EXHIBIT 20

# Schulte Roth&Zabel LLP

919 Third Avenue
New York, NY 10022
212.756.2000
212.593.5955 fax

www.srz.com

Robert J. Ward
212.756.2166

Writer's E-mail Address
Robert.Ward@srz.com

November 10, 2015

**BY E-MAIL**

Kahn A. Scolnick
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197

Re:  Allied Litigation - Privilege Logs Served by Yucaipa, Black Diamond and Spectrum

Dear Kahn:

On behalf of Black Diamond[1] and Spectrum,[2] we write in response to Yucaipa's[3] letters dated October 22, 2015, concerning Black Diamond and Spectrum's privilege logs (the "BD/S Privilege Logs Letter") and Yucaipa's privilege log (the "Yucaipa Privilege Log Letter").

**Yucaipa's Assertion of Privilege Over Stephanie Bond Documents**

In our letter to Yucaipa dated September 23, 2015 ("BD/S's 9/23/15 Letter"), we identified numerous entries from Yucaipa's initial privilege log in which Yucaipa asserts Allied's attorney-client privilege over communications between Allied and/or its counsel on the one hand and Stephanie Bond (a Yucaipa employee) on the other (the "Bond Documents"). (*See* BD/S's 9/23/15 Letter Ex. A.) In the Yucaipa Privilege Log Letter, Yucaipa maintains its assertion of Allied's privilege over the Bond Documents, claiming that Ms. Bond was the "functional equivalent" of an Allied employee, which is inconsistent with her prior testimony that she is a Yucaipa employee who only spent "5 to 10 percent" of her time working on Allied

---

[1] "Black Diamond" collectively refers to BDCM Opportunity Fund II, L.P., Black Diamond CLO 2005-1, Ltd., Black Diamond Commercial Finance, L.L.C., Richard A. Ehrlich, Stephen Deckoff, and Leslie A. Meier.

[2] "Spectrum" collectively refers to Spectrum Investment Partners, L.P., Spectrum Commercial Finance LLC, and Jeffrey A. Schaffer.

[3] "Yucaipa" collectively refers to Yucaipa American Alliance Fund I, L.P., Yucaipa American Alliance (Parallel) Fund I, L.P., Yucaipa American Alliance Fund II, L.P., Yucaipa American Alliance (Parallel) Fund II, L.P., Ronald Burkle, Jos Opdeweegh, Derex Walker, Jeff Pelletier, Ira Tochner, and Joseph Tomczak.

Kahn A. Scolnick
November 10, 2015
Page 2

for Yucaipa. In addition, we do not accept your argument of a functional equivalent privilege. Given that we have attempted in good faith to meet and confer with Yucaipa with regard to the Bond documents and have failed to reach amicable resolution on this issue, we intend to file a motion to compel Yucaipa to produce the Bond Documents.

## Other Deficient Entries From Yucaipa's Initial Privilege Log

Aside from the Bond Documents discussed above, in Exhibits B through E of BD/S's 9/23/15 Letter, we identified a total of 108 documents from Yucaipa's initial privilege log that did not appear to be privileged because they were documents (i) to/from T. Michael Riggs, a third party (BD/S's 9/23/15 Letter Ex. B); (ii) to/from ComVest, a third party (BD/S's 9/23/15 Letter Ex. C); (iii) from an "Unspecified Sender" (BD/S's 9/23/15 Letter Ex. D); or (iv) in which no sender or recipient is identified (BD/S's 9/23/15 Letter Ex. E).

In response, rather than providing any explanation as to how such apparently non-confidential communications could be privileged, Yucaipa states that it has "identified more than 50 documents that the Yucaipa Defendants agree to remove from their log." (Yucaipa Privilege Log Letter at 1.) Yucaipa, however, fails to identify *which* are these "more than 50 documents" it is removing from its privilege log of over 14,000 documents. What is more, the amended privilege log that Yucaipa provided with its Yucaipa Privilege Log Letter (the "Amended Privilege Log") provides document entry numbers that are different from its initial privilege log, making it impossible to determine which privilege log entries Yucaipa amended or withdrew from its initial privilege log.

In addition, Yucaipa asserted that it would produce the "more than 50 documents" by October 26, 2015. However, from the limited number of documents that Yucaipa produced on October 26, 2015, Yucaipa appears to have produced only 6 documents from the privilege log entries that Black Diamond and Spectrum challenged in BD/S's 9/23/15 Letter (Nos. 02975, 02980, 02981, 29990, 10340, 06791), 4 of which are listed in Exhibit A (*i.e.*, the Bond Documents over which Yucaipa is maintaining its assertion of privilege). Accordingly, there appear to be numerous documents that Yucaipa claims to have removed from its privilege log which it has not produced.

To facilitate our determination of whether Yucaipa properly amended and/or withdrew the privilege log entries in Exhibits B through E of BD/S's 9/23/15 Letter, please provide us with an annotated version of Exhibits B through E showing (i) where each entry is now listed in Yucaipa's Amended Privilege Log; (ii) indicating whether Yucaipa has withdrawn its assertion of privilege for each document; and (iii) whether Yucaipa has produced or will produce the document for which Yucaipa has withdrawn its assertion of privilege.

## Yucaipa's Request to Claw Back Documents It Never Produced

In the Yucaipa Privilege Log Letter, Yucaipa identifies 14 documents – with Bates numbers ranging from YUCAIPA902035 to YUCAIPA903471 – that Yucaipa asserts are privileged, but "were inadvertently produced in the litigation." (Yucaipa Privilege Log Letter at 1-2.) However, as we explained in our email dated October 23, 2015, the last document that

Kahn A. Scolnick
November 10, 2015
Page 3

Yucaipa produced has a final Bates number of YUCAIPA898113. Thus, it appears that your predecessors at Latham & Watkins prepared, but never made, an additional document production containing the documents that Yucaipa now seeks to claw back. In our October 23, 2015 email, we requested that Yucaipa make that document production (without the privileged documents that Yucaipa seeks to claw back). To date, however, we have not received that production or a response to our October 23, 2015 email. Accordingly, we reiterate our request that Yucaipa produce the documents that Latham & Watkins had prepared for production.

**Formatting Errors in Black Diamond and Spectrum's Privilege Logs**

In the BD/S Privilege Logs Letter, Yucaipa identified numerous formatting errors in Black Diamond and Spectrum's privilege logs. (BD/S Privileges Logs Letter at 1-2.) Those formatting errors were corrected, and we served revised privilege logs by email on October 23, 2015.

**Black Diamond and Spectrum's Privilege Descriptions**

In the BD/S Privilege Logs Letter, Yucaipa asserts that several of Black Diamond and Spectrum's descriptions of privileged documents were not sufficiently detailed. (BD/S Privilege Logs Letter at 2-3.) Although we believe our descriptions were adequate, in the spirit of cooperation, we have reviewed each description in Black Diamond and Spectrum's privilege logs, and we have revised the descriptions to provide more detail. Enclosed with this letter are Black Diamond and Spectrum's revised privilege logs. If there are specific privilege log entries which you believe still do not provide sufficient detail, we are agreeable to reviewing such entries to determine whether additional detail is warranted.

**Privilege Log Entries in Which No Attorney Is Present**

In the BD/S Privilege Logs Letter, Yucaipa contends that Black Diamond and Spectrum's privilege logs include documents that "would not include privileged communications at all" because "no attorney is identified as a party to the communication." (BD/S Privilege Logs Letter at 3.) Yucaipa further contends that the descriptions of such documents as "concerning legal advice" or even "containing legal advice" are insufficient to show "what privilege is being asserted" or whether the documents "are actually privileged," apparently because the description purportedly "does not say whether the communication is asking for, relaying, or otherwise communicating privileged information." (*Id.*)

Yucaipa's complaint about Black Diamond and Spectrum's privilege log descriptions appears to be simply a matter of semantics. Black Diamond and Spectrum's descriptions of documents as "concerning legal advice" or "containing legal advice" is sufficient for Yucaipa to understand that the document either "is asking for" legal advice, "relaying" legal advice or "otherwise communicating" legal advice. In any event, to avoid any unnecessary confusion, Black Diamond and Spectrum have revised their privilege log entries as reflected in the privilege logs enclosed with this letter.

Kahn A. Scolnick
November 10, 2015
Page 4

　　　　As for Yucaipa's assertion that certain privilege log entries "would not include privileged communications at all" because "no attorney is identified as a party to the communication," it is well established that the presence of an attorney is not required for a communication to be protected by the attorney-client privilege. *See, e.g., Shire Dev., Inc. v. Cadila Healthcare Ltd.*, No. 10-581, 2012 WL 5247315, at *3 (D. Del. June 5, 2012) ("[A] document does not even need to be addressed to or from an attorney to be privileged – privileged communications may be shared by non-attorney employees 'in order to relay information requested by attorneys,' and so that the corporation is 'properly informed of legal advice and [may] act appropriately.'"); *SmithKline Beecham Corp. v. Apotex Corp.*, 232 F.R.D. 467, 477 (E.D. Pa. 2005) ("In the case of a corporate client, privileged communications may be shared by non-attorney employees" and "documents subject to the privilege may be transmitted between non-attorneys . . . so that the corporation may be properly informed of legal advice and act appropriately."); *Ideal Aerosmith, Inc. v. Acutronic USA, Inc.*, No. 07-1029, 2008 WL 4822537, at *3 (W.D. Pa. Nov. 4, 2008) (finding that the attorney-client privilege "also applies to communications between corporate employees that relay legal advice").

　　　　In fact, Yucaipa's own Amended Privilege Log contains more than ***3,200 documents*** in which no attorney is identified. More than 2,000 of those documents include an entity identified only as "Legal Department" in the "from," "to," or "cc" fields, but those entries do not indicate whether the "Legal Department" emails are from or reviewed by an attorney, nor do they identify any attorney from the "Legal Department." (A chart of the "Legal Department" privilege log entries that do not identify any attorney is appended to this letter as Exhibit 1.) Moreover, aside from the "Legal Department" emails, Yucaipa's Amended Privilege Log contains more than 1,200 documents in which no attorney is present and in which the "Legal Department" is not present on the communication. (A chart of Yucaipa's privilege log entries that do not identify any attorney and do not include the "Legal Department" is appended to this letter as Exhibit 2.) If it is Yucaipa's position that communications that lack the presence of an attorney are somehow automatically not protected by the attorney-client privilege, Yucaipa should immediately produce the 3,200 documents listed in Exhibits 1 and 2.

## Black Diamond and Spectrum's Assertion of the Common Interest Privilege

　　　　In the BD/S Privilege Logs Letter, Yucaipa states that "Black Diamond and Spectrum appear to be withholding documents on the basis of the common-interest doctrine, based on the number of entries identifying non-attorney third parties as part of the withheld communication or document." (BD/S Privilege Logs Letter at 4.) For Black Diamond and Spectrum's assertion of the common interest privilege, Yucaipa demands that Black Diamond and Spectrum amend their respective privilege logs "by clearly identifying an identical legal interest." (*Id.* at 4-5.) Although Yucaipa has not cited any authority requiring a privilege log to identify a specific common legal interest to assert a common interest privilege, Black Diamond and Spectrum have amended their respective privilege logs to include a description of the common legal interest of the entities with whom Black Diamond and Spectrum assert a common interest privilege as reflected in the privilege logs enclosed with this letter.

## Black Diamond and Spectrum's Inadvertently Produced Privileged Documents

Kahn A. Scolnick
November 10, 2015
Page 5

       In the BD/S Privilege Logs Letter, Yucaipa asserts that Spectrum Privilege Log No. 280 and Black Diamond Privilege Log No. 29 are documents that were already produced (Bates Nos. SPEC 0004337 and SPEC 0012560, respectively). (BD/S Privilege Logs Letter at 5.) Black Diamond and Spectrum inadvertently produced those documents, as well as the additional documents listed in Exhibit 3 appended to this letter. Accordingly, Black Diamond and Spectrum hereby request the immediate return or destruction of the documents listed in Exhibit 3.

       Yucaipa asserts that SPEC 0004337 and SPEC 0012560 are not privileged because "none involves an attorney, or appears to have been made 'for the purpose of securing' legal advice." (BD/S Privilege Logs Letter at 5.) To the contrary, SPEC 0004337 and SPEC 0012560 – as well as the documents listed in Exhibit 3 – are privileged because Black Diamond, Spectrum and the other non-Yucaipa First Lien Lenders had a common legal interest in maximizing their recoveries of First Lien Debt, which included exploring potential claims against Allied and/or Yucaipa, and they jointly retained counsel (Ropes & Gray) to further that common legal interest.

       Sincerely,

Robert J. Ward

Enclosures

cc:      All counsel of record

EXHIBIT 21

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

AC – Attorney-Client Privilege;

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 8/13/2008 | 14:23:35 | Patrick Bartels (Monarch LP) | Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Robert Weil (BNY Mellon); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Richard Ehrlich (Black Diamond); Scott Friedman (Avenue Capital); Tom Durney (R 3 Capital) | | Re: Allied Conference Call details | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's conversion of Allied's second lien debt to equity. | AC/CI | Yes; improper assertion of common interest |
| 4 | 8/14/2008 | 18:23:06 | Patrick Bartels (Monarch LP) | Matthew Seiden' <Matthew Seiden (Durham Asset Management)>; Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | RE: Allied holdings informal call at 4:00 PM EST TODAY | Email chain | Confidential communications reflecting legal advice regarding legal representation and organization of first lien lenders. | AC/CI | Yes; improper assertion of common interest |
| 5 | 8/14/2008 | 17:22:16 | Matthew Seiden (Durham Asset Management) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | RE: Allied holdings informal call at 4:00 PM EST TODAY | Email chain | Confidential communications regarding legal counsel for the first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 6 | 8/16/2008 | 11:21:03 | Tom Durney (R 3 Capital) | Neal Legan (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Bruce Moorhead, Esq. (Hunton & Williams); Nadia Burgard, Esq. (Hunton & Williams); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Barbara Coffin (CIT); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Scott Friedman (Avenue Capital); Thomas Flannery (Credit Suisse); Joseph Von Meister (GSO Capital) | | Re: Privileged and Confidential - Allied 1st Lien Lenders | Email chain | Confidential communications reflecting legal advice regarding first lien debt positions. | AC/CI | Yes; improper assertion of common interest |
| 10 | 8/18/2008 | 14:34:53 | Bala Ramakrishnan (GSO Capital) | Matthew Seiden (Durham Asset Management); Jeffrey Schaffer (Spectrum); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | | Email with attachment | Confidential communications reflecting legal advice regarding legal representation of first lien lenders and Financial Advisors, and attaching pitch book from Huron. | AC/CI | Yes; improper assertion of common interest |
| 11 | 8/18/2008 | 20:11:20 | Fred Taylor (MJX Asset Management) | Bala Ramakrishnan (GSO Capital); Matthew Seiden (Durham Asset Management); Jeffrey Schaffer (Spectrum); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | Re: | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group and its selection of counsel. | AC/CI | Yes; improper assertion of common interest |
| 12 | 8/19/2008 | 9:59:59 | Bala Ramakrishnan (GSO Capital) | Matthew Seiden (Durham Asset Management); Jeffrey Schaffer (Spectrum); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | allied counsel | Email | Confidential communications reflecting legal advice regarding legal representation of first lien lenders. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 8/19/2008 | 10:05:51 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum)`; Bala Ramakrishnan (GSO Capital); Matthew Seiden (Durham Asset Management); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | RE: allied counsel | Email chain | Confidential communications reflecting legal advice regarding legal representation of first lien lenders. | AC/CI | Yes; improper assertion of common interest |
| 14 | 8/20/2008 | 16:08:18 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Capital); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding communication with CIT. | AC/CI | Yes; improper assertion of common interest |
| 15 | 8/20/2008 | 9:57:09 | Bala Ramakrishnan (GSO Capital) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Capital); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone) | | ropes & gray presentation for 10 am call | Email with attachment | Confidential communications reflecting legal advice regarding legal representation of first lien lenders, and attaching pitch from Ropes & Gray. | AC/CI | Yes; improper assertion of common interest |
| 16 | 8/20/2008 | 7:49:25 | Bala Ramakrishnan (GSO Capital) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Capital); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone) | | pitches from Haynes & boone and Goodwin Proctor | Email with attachments | Confidential communications reflecting legal advice regarding representation of the first lien lenders, and attaching pitch from HaynesBoone and Goodwin Proctor. | AC/CI | Yes; improper assertion of common interest |
| 17 | 8/20/2008 | 16:21:52 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Capital); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group and its selection of counsel. | AC/CI | Yes; improper assertion of common interest |
| 18 | 8/20/2008 | 15:50:13 | Jeffrey Schaffer (Spectrum) | Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Capital); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone) | Keith Wofford, Esq. (Ropes & Gray) | Allied Holdings | Email | Confidential communications regarding the first lien lenders group selection of counsel. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 8/20/2008 | 15:57:09 | Fred Taylor (MJX Asset Management) | Jeffrey Schaffer (Spectrum)' ; Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Capital); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group and its selection of counsel. | AC/CI | Yes; improper assertion of common interest |
| 20 | 8/21/2008 | 9:47:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group and its selection of counsel. | AC/CI | Yes; improper assertion of common interest |
| 21 | 8/21/2008 | 9:32:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group and its selection of counsel. | AC/CI | Yes; improper assertion of common interest |
| 22 | 8/22/2008 | 12:01:22 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Capital); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray);Stephen Moeller- Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied Holdings Steering Committee | Email with attachment | Confidential communications reflecting legal advice regarding communication with CIT and its counsel, and attaching draft letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 23 | 8/22/2008 | 12:12:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller- Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied Holdings Steering Committee | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group and its selection of counsel. | AC/CI | Yes; improper assertion of common interest |
| 24 | 8/26/2008 | 11:52:03 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller- Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied | Email chain with attachment | Confidential communications reflecting legal advice regarding CIT's communication with Allied, and attaching pdf of CIT's Notice of Reservation of Rights. | AC/CI | Yes; improper assertion of common interest |
| 25 | 8/26/2008 | 11:36:05 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email chain | Confidential communications reflecting legal advice regarding CIT's communication with Allied. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 8/26/2008 | 11:19:32 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Capital); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray);Stephen Moeller- Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | FW: Allied | Email chain | Confidential communications reflecting legal advice regarding CIT's communication with Allied. | AC/CI | Yes; improper assertion of common interest |
| 27 | 8/26/2008 | 12:05:03 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller- Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group. | AC/CI | Yes; improper assertion of common interest |
| 28 | 8/26/2008 | 11:44:59 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller- Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group. | AC/CI | Yes; improper assertion of common interest |
| 29 | 9/3/2008 | 14:29:11 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding defaults, Notice of Default and Reservation of Rights. | AC/CI | Yes; improper assertion of common interest |
| 30 | 9/4/2008 | 17:50:03 | Keith Wofford, Esq. (Ropes & Gray) | Tim O'Connor (Broadpoint Securities); Greg Ethridge (Broadpoint Securities) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Allied | Email chain with attachment | Confidential communications reflecting legal advice regarding defaults, a draft proposed notice of default, and attaching the Notice of Default and Reservation of Rights | AC/WP/CI | Yes; improper assertion of common interest |
| 31 | 9/4/2008 | 17:27:07 | Keith Wofford, Esq. (Ropes & Gray) | Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: 1st Lien Lender Call | Email chain with attachments | Confidential communications reflecting legal advice regarding a call with CIT and agent's counsel, and attaching an email attaching the Notice of Default and Reservation of Rights | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 9/5/2008 | 17:47:51 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 33 | 9/5/2008 | 17:29:27 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Allied | Email chain with attachments | Confidential communications reflecting legal advice regarding a draft Broadpoint Engagement Letter, and attaching the draft letter and a blackline of same. | AC/CI | Yes; improper assertion of common interest |
| 34 | 9/5/2008 | 15:13:02 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email | Confidential communications reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 35 | 9/8/2008 | 0:50:46 | Keith Wofford, Esq. (Ropes & Gray) | Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | FW: Allied: Forbearance Agreement | Email with attachments | Confidential communications reflecting legal advice regarding a draft forbearance agreement between Allied and the First Lien Lenders, and attaching a mark-up of the same and a blackline. | AC/WP/CI | Yes; improper assertion of common interest |
| 36 | 9/8/2008 | 14:04:40 | Nilla Williams, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Mark Bane, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | Agenda - Allied Steering Committee Conference Call, Monday, September 8, 2008, 2 p.m. | Email with attachment | Confidential communications reflecting legal advice regarding a conference call with the Steering Committee of Allied First Lien Lenders Group, and attaching an agenda. | AC/CI | Yes; improper assertion of common interest |
| 37 | 9/8/2008 | 13:31:11 | Nilla Williams, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied Steering Committee- First Lien Debt Positions | Email | Confidential communications reflecting legal advice regarding first lien debt positions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 9/8/2008 | 9:45:03 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | FW: Broadpoint Engagement Letter | Email chain with attachments | Confidential communications reflecting legal advice regarding a draft Broadpoint Engagement Letter, and attaching the draft letter and mark-up of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 39 | 9/9/2008 | 17:37:18 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Revised Allied Forbearance Agreement | Email chain with attachments | Confidential communications reflecting legal advice regarding a draft forbearance agreement between Allied and the First Lien Lenders, and attaching an email attaching a draft of the same. | AC/CI | Yes; improper assertion of common interest |
| 40 | 9/9/2008 | 13:00:46 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Revised Allied Forbearance Agreement | Email with attachments | Confidential communications reflecting legal advice regarding a draft forbearance agreement between Allied and the First Lien Lenders, and attaching a revised Allied Forbearance Agreement and a blackline against comments. | AC/CI | Yes; improper assertion of common interest |
| 41 | 9/9/2008 | 13:01:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Revised Allied Forbearance Agreement | Email chain | Confidential communications concerning leagl advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 42 | 9/9/2008 | 13:01:15 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | Re: Allied: Forbearance Agreement | Email chain | Confidential communications concerning leagl advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 9/9/2008 | 12:16:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | RE: Allied: Forbearance Agreement | Email chain | Confidential communications reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 44 | 9/15/2008 | 11:37:58 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital);Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email with attachments | Confidential communications reflecting legal advice regarding a draft forbearance agreement between Allied and the First Lien Lenders, attaching an email attaching a mark-up of the Forbearance Agreement. | AC/WP/CI | Yes; improper assertion of common interest |
| 45 | 9/23/2008 | 18:57:30 | Bala Ramakrishnan (GSO Capital) | Richard Ehrlich (Black Diamond); Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gary Murray (Lehman); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill);Joseph Von Meister (Blackstone); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Aliberto (CIT); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Neal Legan (CIT); Nilla Williams, Esq. (Ropes & Gray); ousi@pgamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne (American Money Management Corporation); Rachel Horowitz (Stone Tower Capital) | | Re: Forbearance signatures | Email chain | Confidential communications reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 46 | 10/27/2008 | 17:51:37 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | | RE: Synthetic LC | Email chain | Confidential communications reflecting legal advice regarding the Synthetic LC facility under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 47 | 11/17/2008 | 14:24:39 | Bala Ramakrishnan (GSO Capital) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding the sponsor side letter | AC/CI | Yes; improper assertion of common interest |
| 48 | 11/17/2008 | 14:31:34 | James Potesky (Credit Suisse) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding conference call with Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 11/17/2008 | 14:20:48 | Patrick Bartels (Monarch LP) | Maury Apple' <Maury Apple (Broadpoint Securities)>; Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding a call with the Steering Committee of Allied First Lien Lenders Group and a sponsor side letter. | AC/CI | Yes; improper assertion of common interest |
| 50 | 11/17/2008 | 14:29:30 | Michael Scott (Venor Capital) | Richard Ehrlich (Black Diamond); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 51 | 11/17/2008 | 14:16:15 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 52 | 11/17/2008 | 18:28:44 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Tim O'Connor (Broadpoint Securities);Stephen Moeller-Sally, Esq. (Ropes & Gray) | FW: AHI | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 53 | 11/17/2008 | 14:26:58 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Re: Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group. | AC/CI | Yes; improper assertion of common interest |
| 54 | 11/17/2008 | 9:42:29 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied Steering Committee Call -- 4:30 P.M. | Email chain | Confidential communications reflecting legal advice regarding the Sponsor Side Letter. | AC/CI | Yes; improper assertion of common interest |
| 55 | 11/17/2008 | 17:01:33 | Jeffrey Buller (Spectrum) | James Potesky (Credit Suisse); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group. | AC/CI | Yes; improper assertion of common interest |
| 56 | 11/18/2008 | 16:19:49 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 11/18/2008 | 9:05:46 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 58 | 11/18/2008 | 9:03:43 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 59 | 11/18/2008 | 8:49:05 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 60 | 11/18/2008 | 7:23:59 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 61 | 11/18/2008 | 9:01:37 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 62 | 11/18/2008 | 8:47:17 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 11/18/2008 | 16:24:08 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 64 | 11/18/2008 | 16:09:37 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 65 | 11/18/2008 | 10:20:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 66 | 11/18/2008 | 9:54:37 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 67 | 11/18/2008 | 9:16:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 68 | 11/18/2008 | 9:03:36 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 69 | 11/18/2008 | 8:59:29 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 70 | 11/18/2008 | 8:48:06 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 11/18/2008 | 8:45:10 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 72 | 11/18/2008 | 8:39:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC/CI | Yes; improper assertion of common interest |
| 73 | 11/19/2008 | 22:38:18 | Nilla Williams, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | ALLIED: DIP Term Sheet / Direction Letter | Email with attachments | Confidential communications concerning and legal advice regarding a proposed DIP Term Sheet and draft Direction Letter, and attaching same. | AC/WP/CI | Yes; improper assertion of common interest |
| 74 | 11/19/2008 | 20:52:09 | Maury Apple (Broadpoint Securities) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities) | | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communications reflecting legal advice regarding the First Lien Lenders' communications with CIT. | AC* | Yes; improper assertion of common interest |
| 75 | 11/20/2008 | 14:58:50 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the proposed DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 76 | 11/20/2008 | 14:51:28 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the proposed DIP Term Sheet . | AC/CI | Yes; improper assertion of common interest |
| 77 | 11/20/2008 | 12:09:24 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems <Allied_Systems@broadpointsecurities.com    (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the proposed DIP Term Sheet . | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA — ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 78 | 11/20/2008 | 22:02:26 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | James Chadwick, Esq. (Patton Boggs); Eric Kimball, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | Allied -- Direction and Letter to Board | Email with attachments | Confidential communications reflecting legal advice regarding a draft Direction Letter, letter to the Board and proposed DIP Term Sheet, and attaching a blackline of the Direction Letter, the draft Direction Letter and the draft letter to the Board. | AC/WP/CI | Yes; improper assertion of common interest |
| 79 | 11/20/2008 | 14:13:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 80 | 11/20/2008 | 14:03:20 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 81 | 11/20/2008 | 12:11:25 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems <Allied_Systems@broadpointsecurities.com   (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 82 | 11/20/2008 | 10:42:30 | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit  Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 83 | 11/20/2008 | 12:36:40 | Michael Chaisanguanthum (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com   (Broadpoint Securities) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 11/21/2008 | 19:30:00 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems@bpsg.com (Broadpoint Securities) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the proposed DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 85 | 11/21/2008 | 17:59:05 | Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems@bpsg.com (Broadpoint Securities) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet, and draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 86 | 11/21/2008 | 10:57:14 | Bala Ramakrishnan (GSO Capital) | Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet, and draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 87 | 11/21/2008 | 10:28:24 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com (Broadpoint Securities) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet, and draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 88 | 11/21/2008 | 10:20:20 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com (Broadpoint Securities) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet, and draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 89 | 11/21/2008 | 17:43:58 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet and a draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 90 | 11/21/2008 | 11:14:34 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet and a draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 91 | 11/21/2008 | 11:03:23 | Michael Scott (Venor Capital) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications concerning and concerning legal advice regarding a proposed DIP Term Sheet and draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 11/21/2008 | 10:52:23 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications concerning and concerning legal advice regarding a proposed DIP Term Sheet and draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 93 | 11/21/2008 | 10:43:10 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a proposed DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 94 | 11/21/2008 | 11:07:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 95 | 11/21/2008 | 11:05:27 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 96 | 11/21/2008 | 11:03:23 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 97 | 11/21/2008 | 10:57:50 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 98 | 11/21/2008 | 10:49:59 | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 99 | 11/21/2008 | 10:27:07 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|--------------------|
| 100 | 11/21/2008 | 10:24:13 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com (Broadpoint Securities) | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 101 | 11/21/2008 | 10:09:55 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems <Allied_Systems@broadpointsecurities.com (Broadpoint Securities)> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communications reflecting legal advice regarding the Allied DIP Term Sheet and Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 102 | 11/24/2008 | 10:01:00 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: CIT/Allied: Revised DIP Term Sheet and Letters | Email chain | Confidential communications reflecting legal advice regarding the Letter to the Allied Board, the Direction Letter and the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 103 | 12/2/2008 | 14:49:45 | Dana Johnson, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Nilla Williams, Esq. (Ropes & Gray) | Black Diamond Signatures to Direction Letter (Allied Steering Committee) | Email with attachment | Confidential communications reflecting legal advice regarding a Direction Letter and signatures thereto, and attaching a form signature page. | AC* | Yes; improper assertion of common interest |
| 105 | 12/10/2008 | 11:09:59 | Dana Johnson, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Nilla Williams, Esq. (Ropes & Gray) | Allied: Executed Engagement Letter | Email | Confidential communications reflecting legal advice regarding the engagement of counsel. | AC* | Yes; improper assertion of common interest |
| 106 | 12/16/2008 | 21:26:56 | Keith Wofford, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | RE: Allied Direction Letter and Update | Email chain with attachment | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collaterial agent. | AC/CI | Yes; improper assertion of common interest |
| 107 | 12/16/2008 | 19:56:30 | Keith Wofford, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Allied Direction Letter and Update | Email with attachment | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collaterial agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 12/16/2008 | 21:09:23 | Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communications reflecting legal advice regarding a draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 109 | 12/16/2008 | 14:50:01 | James Potesky (Credit Suisse) | Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Stephen Moeller Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communications reflecting legal advice regarding conference call with Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 110 | 12/16/2008 | 21:28:20 | Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communications reflecting legal advice regarding a proposed Direction Letter and communications with company counsel and other related issues. | AC/CI | Yes; improper assertion of common interest |
| 111 | 12/16/2008 | 17:36:44 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum)'; Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communications reflecting legal advice regarding a proposed Direction Letter and a call with the Steering Committee of First Lien Lender Group | AC/CI | Yes; improper assertion of common interest |
| 112 | 12/16/2008 | 14:44:45 | Patrick Bartels (Monarch LP) | Moeller-Sally, Stephen C.' <Stephen Moeller-Sally, Esq. (Ropes & Gray)>; Nila Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communications reflecting legal advice regarding actions by CIT and a call with the Steering Committee of First Lien Lender Group. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 12/16/2008 | 22:51:14 | Jason New (GSO Capital) | Michael Chaisanguanthum (Credit Suisse); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communications reflecting legal advice regarding a Direction Letter to the agent and communciations with Allied's counsel. | AC/CI | Yes; improper assertion of common interest |
| 114 | 12/16/2008 | 17:37:37 | Jason New (GSO Capital) | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | Re: ALLIED: Form Signature Page | Email chain | Confidential communications concerning advice regarding communications with the company and a draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 115 | 12/16/2008 | 17:33:42 | Neal Clemens (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Allied Holdings Direction Letter | Email with attachment | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collaterial agent. | AC* | Yes; improper assertion of common interest |
| 116 | 12/16/2008 | 16:56:11 | Neal Clemens (Black Diamond) | Richard Ehrlich (Black Diamond) | | RE:ALLIED: Form Signature Page | Email chain | Confidential communications reflecting legal advice regarding a Direction Letter and actions by CIT. | AC/CI | Yes; improper assertion of common interest |
| 117 | 12/16/2008 | 17:20:09 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communications reflecting legal advice regarding a draft Direction Letter and signatures thereto. | AC/CI | Yes; improper assertion of common interest |
| 118 | 12/16/2008 | 16:50:03 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain with attachment | Confidential communications reflecting legal advice regarding a draft Direction Letter and signatures thereto, and attaching a signature page. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 12/16/2008 | 15:47:32 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain with attachment | Confidential communications reflecting legal advice regarding a draft Direction Letter, and attaching the same. | AC/WP/CI | Yes; improper assertion of common interest |
| 120 | 12/16/2008 | 14:43:04 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communications reflecting legal advice regarding CIT's actions and a conference call. | AC/CI | Yes; improper assertion of common interest |
| 121 | 12/16/2008 | 14:48:30 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communications reflecting legal advice regarding CIT's actions and a conference call. | AC/CI | Yes; improper assertion of common interest |
| 122 | 12/16/2008 | 16:53:12 | Maury Apple (Broadpoint Securities) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Reshma Dave (Broadpoint Securities) | RE: ALLIED: 13 Week Cash Forecast as of 12/7/2008 | Email chain with attachments | Confidential communications reflecting legal advice regarding first lien lender group, and attaching the week 13 cash forecast and variance report. | AC/CI | Yes; improper assertion of common interest |
| 123 | 12/16/2008 | 17:42:30 | Josh Gottlieb <Josh Gottlieb (Cedarview Capital)> | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communications reflecting legal advice regarding a Direction Letter and signatures thereto. | AC/CI | Yes; improper assertion of common interest |
| 124 | 12/16/2008 | 14:54:20 | Josh Gottlieb <Josh Gottlieb (Cedarview Capital)> | Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP);Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 12/16/2008 | 20:35:25 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |
| 126 | 12/16/2008 | 16:58:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communications reflecting legal advice regarding a Direction Letter and signatures thereto. | AC/CI | Yes; improper assertion of common interest |
| 127 | 12/16/2008 | 14:46:09 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital);Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communications reflecting legal advice regarding the first lien lenders group. | AC/CI | Yes; improper assertion of common interest |
| 128 | 12/16/2008 | 21:39:35 | Michael Chaisanguanthum (Credit Suisse) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communications reflecting legal advice regarding the Allied Direction Letter. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 12/17/2008 | 22:08:59 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 130 | 12/17/2008 | 21:16:29 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied Update and final direction and attorney letters | Email with attachments | Confidential communications reflecting legal advice regarding CIT, and attaching a pdf of a letter from Ropes, a pdf of the Allied LC schedules, a letter from Patton Boggs and a Direction letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 131 | 12/17/2008 | 12:38:14 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 132 | 12/17/2008 | 11:36:39 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 12/17/2008 | 14:05:20 | Nilla Williams, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Allied Bank Notices | Email with attachments | Confidential communications concerning correspondence from Patton Boggs, and attaching copies of bank notices received from Patton Boggs. | AC/CI | Yes; improper assertion of common interest |
| 134 | 12/17/2008 | 3:34:03 | Nilla Williams, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied Direction Letter | Email with attachment | Confidential communications reflecting legal advice regarding a Direction Letter to CIT, and attaching a pdf of the same. | AC/CI | Yes; improper assertion of common interest |
| 135 | 12/17/2008 | 10:37:30 | Jason New (GSO Capital) | Richard Ehrlich (Black Diamond) | Joseph Von Meister (Blackstone) | Re: Allied Direction Letter and Update | Email chain | Confidential communications reflecting legal advice regarding a Direction Letter to the agent, communciations with company counsel and related issues. | AC/CI | Yes; improper assertion of common interest |
| 136 | 12/17/2008 | 17:43:12 | Neal Clemens (Black Diamond) | Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Allied Direction Letter | Email with attachment | Confidential communcations concerning signatures for escrow to counsel, and attaching signature page. | AC* | Yes; improper assertion of common interest |
| 137 | 12/17/2008 | 13:24:44 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied -- Steering Committee Call @ 3:00 p.m. Eastern time | Email chain | Confidential communications reflecting legal advice regarding a direction letter, communications with the Company and a conference call. | AC/CI | Yes; improper assertion of common interest |
| 138 | 12/17/2008 | 11:57:01 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Company Letter | Email chain with attachment | Confidential communications reflecting legal advice regarding a direction letter, communications with the Company and a letter received from Allied's counsel, abnd attaching the letter. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 12/17/2008 | 12:07:50 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding a Direction Letter and the first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 140 | 12/17/2008 | 21:43:48 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |
| 141 | 12/17/2008 | 21:41:22 | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Complaint | Email chain | Confidential communications reflecting legal advice regarding the Complaint filed against CIT in the United States District Court for the Northern District of Georgia. | AC/CI | Yes; improper assertion of common interest |
| 142 | 12/17/2008 | 12:40:38 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 12/17/2008 | 12:16:15 | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Emai chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |
| 144 | 12/17/2008 | 11:49:13 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |
| 145 | 12/17/2008 | 11:21:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |
| 146 | 12/17/2008 | 10:53:01 | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communications reflecting legal advice regarding CIT and litigation strategy. | AC/CI | Yes; improper assertion of common interest |
| 147 | 12/18/2008 | 15:15:15 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Accounts | Email chain | Confidential communications reflecting legal advice regarding company account activity. | AC/CI | Yes; improper assertion of common interest |

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 12/19/2008 | 10:44:49 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 149 | 12/19/2008 | 9:56:55 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 150 | 12/19/2008 | 9:40:10 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 151 | 12/19/2008 | 9:58:41 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS   Doc 121-3   Filed 07/22/16   Page 32 of 514

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 12/19/2008 | 9:50:16 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 153 | 12/19/2008 | 9:25:28 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 154 | 12/22/2008 | 22:03:35 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 155 | 12/22/2008 | 18:39:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 12/23/2008 | 12:28:15 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 157 | 12/23/2008 | 20:08:23 | Nilla Williams, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | ALLIED: Letter from CIT / Patton Boggs | Email with attachment | Confidential communications reflecting legal advice regarding correspondence from Patton Boggs, and attaching same. | AC/CI | Yes; improper assertion of common interest |
| 158 | 12/24/2008 | 15:31:45 | Patrick Bartels (Monarch LP) | Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Re: ALLIED: Steering Committee Conference Call -- Friday, December 26th, 2008, 12 p.m. (Eastern) | Email chain | Confidential communications reflecting legal advice regarding conference call with Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 159 | 12/30/2008 | 14:37:56 | Keith Wofford, Esq. (Ropes & Gray) | Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied Steering Committee Update | Email with attachments | Confidential communications reflecting legal advice regarding the Steering Committee of First Lien Lenders' communications with Allied, and attaching emails. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 160 | 1/5/2009 | 19:57:35 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | RE: Allied Steering Committee Call -- Wednesday, January 7 @ 3:30 p.m. Eastern | Email | Confidential communications reflecting legal advice regarding conference call with Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 161 | 1/9/2009 | 12:54:32 | Keith Wofford, Esq. (Ropes & Gray) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied - Joe Tomczack Discussion | Email chain | Confidential communications reflecting legal advice regarding working with Joe Tomczack and other issues including replacement of the collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 162 | 1/13/2009 | 9:20:32 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Gary Murray (Lehman); Steve Wilson (Lehman); Jeffrey Schaffer (Spectrum);Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Koker, Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied -- Collateral Agency | Email with attachment | Confidential communications reflecting legal advice regarding a proposal from Wilmington Trust, and attaching the same. | AC/CI | Yes; improper assertion of common interest |
| 163 | 1/15/2009 | 14:14:49 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Gary Murray (Lehman); Steve Wilson (Lehman); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Winthrop Minot, Esq. (Ropes & Gray); Koker, Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied -- Collateral Agency | Email chain | Confidential communications reflecting legal advice regarding replacing CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 164 | 1/22/2009 | 14:39:46 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse);Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Koker, Debra Koker, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray) | Allied -- Collateral Agency | Email with attachments | Confidential communications reflecting legal advice regarding drafts of a Removal and Appointment Agreement and a Restructuring Agreement and a Sponsor Side Agreement, and attaching the same. | AC/WP/CI | Yes; improper assertion of common interest |
| 165 | 1/23/2009 | 16:19:29 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Koker, Debra Koker, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email chain | Confidential communications reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement and related issues. | AC/CI | Yes; improper assertion of common interest |
| 166 | 1/23/2009 | 16:08:45 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Koker, Debra Koker, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email chain | Confidential communications reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement and related issues. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 167 | 1/23/2009 | 15:54:39 | Koker, Debra Koker, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse);Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email with attachments | Confidential communications reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement, and attaching redlines of both. | AC/WP/CI | Yes; improper assertion of common interest |
| 168 | 1/27/2009 | 17:00:57 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: any feedback from cit counsel? | Email chain | Confidential communications reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 169 | 1/27/2009 | 16:59:38 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Re: any feedback from cit counsel? | Email chain | Confidential communications reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 170 | 1/27/2009 | 17:02:28 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: any feedback from cit counsel? | Email chain | Confidential communications reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 171 | 1/27/2009 | 16:39:56 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | RE: any feedback from cit counsel? | Email chain | Confidential communications reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 172 | 1/27/2009 | 16:38:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: any feedback from cit counsel? | Email chain with attachment | Confidential communications reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 173 | 1/28/2009 | 20:59:44 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Progress | Email chain | Confidential communications reflecting legal advice regarding outstanding issues with collateral agent and LC facility. | AC* | Yes; improper assertion of common interest |
| 174 | 2/3/2009 | 11:39:10 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Mark Hootnick (Broadpoint Securities) | Winthrop Minot, Esq. (Ropes & Gray); Koker, Debra Koker, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities) | RE: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email chain | Confidential communications reflecting legal advice regarding an expiring LC. | AC* | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 2/3/2009 | 8:35:21 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Winthrop Minot, Esq. (Ropes & Gray); Koker, Debra Koker, Esq. (Ropes & Gray);Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman) | FW: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email chain with attachment | Confidential communications reflecting legal advice regarding an expiring LC facility, and attaching a pdf of a letter of credit from JP Morgan Chase. | AC/CI | Yes; improper assertion of common interest |
| 176 | 2/5/2009 | 11:19:40 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | Amendment | Email with attachment | Confidential communications reflecting legal advice regarding the 4th Amendment, and attaching a redline of proposed changes to same. | AC/CI | Yes; improper assertion of common interest |
| 177 | 2/6/2009 | 14:11:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Goodwin Group | Email chain | Confidential communications reflecting legal advice regarding First Lien Lenders potentially selling First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 178 | 2/6/2009 | 13:27:21 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Goodwin Group | Email chain | Confidential communications reflecting legal advice regarding First Lien Lenders potentially selling First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 179 | 2/9/2009 | 20:06:03 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Yucaipa Tender | Email chain | Confidential communications reflecting legal advice regarding the tender offer process. | AC* | Yes; improper assertion of common interest |
| 180 | 2/11/2009 | 9:16:50 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Tender | Email chain | Confidential communications reflecting legal advice regarding the tender offer process. | AC* | Yes; improper assertion of common interest |
| 181 | 3/13/2009 | 11:35:10 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | | Email | Confidential communications reflecting legal advice regarding ComVest's potential partnership with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 182 | 3/17/2009 | 17:07:53 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email chain | Confidential communications reflecting legal advice regarding ComVest's potential partnership with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 183 | 3/17/2009 | 17:02:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email chain | Confidential communications reflecting legal advice regarding ComVest's potential partnership with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 184 | 4/13/2009 | 17:53:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email chain | Confidential communications reflecting legal advice regarding ComVest's potential partnership with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 185 | 4/13/2009 | 17:26:21 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email chain | Confidential communications reflecting legal advice regarding ComVest's potential partnership with Yucaipa. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 4/14/2009 | 18:22:38 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Allied -- Request for Reimbursement | Email with attachment | Confidential communications reflecting legal advice regarding a Request for Reimbursement, and attaching a Request for Reimbursement sent to Allied. | AC/CI | Yes; improper assertion of common interest |
| 187 | 4/23/2009 | 11:43:49 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | | RE: Allied Collateral Agency | Email chain | Confidential communications reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC* | Yes; improper assertion of common interest |
| 190 | 8/19/2009 | 11:55:42 | Richard Ehrlich (Black Diamond) | Frank Scaduto, Esq. (Wilkie Farr); Richard Mancino, Esq. (Wilkie Farr); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | | FW:Allied | Email Chain | Confidential communication containing legal advice regarding CIT communication regarding payment of interest under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 193 | 9/18/2009 | 15:50:02 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Rates and Hours Breakdown | Email chain | Confidential communications reflecting legal advice regarding Ropes & Gray's representation of Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 194 | 9/22/2009 | 16:55:32 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: Bill to date | Email chain | Confidential communications reflecting legal advice regarding Ropes & Gray's representation of Black Diamond and Spectrum. | AC* | Yes; improper assertion of common interest |
| 195 | 9/22/2009 | 18:53:11 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Allied | Email | Confidential communications concerning information from client regarding Black Diamond and Spectrum's First Lien Debt holdings. | AC* | Yes; improper assertion of common interest |
| 196 | 9/23/2009 | 23:06:36 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied Second Lien | Email chain | Confidential communications reflecting legal advice regarding the Second Lien Loans. | AC/CI | Yes; improper assertion of common interest |
| 197 | 9/23/2009 | 22:52:47 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied Second Lien | Email chain | Confidential communications reflecting legal advice regarding the Second Lien Loans. | AC/CI | Yes; improper assertion of common interest |
| 198 | 9/29/2009 | 11:47:14 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: CIT Arguments | Email chain | Confidential communications reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 199 | 9/29/2009 | 11:58:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 200 | 9/29/2009 | 11:56:50 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | Re: CIT Arguments | Email chain | Confidential communications reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 201 | 9/29/2009 | 11:52:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 202 | 9/29/2009 | 10:43:24 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 9/30/2009 | 10:09:31 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: CIT Arguments | Email chain | Confidential communications reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 204 | 9/30/2009 | 10:04:55 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: CIT Arguments | Email chain | Confidential communications reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 205 | 9/30/2009 | 10:01:59 | Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: CIT Arguments | Email chain | Confidential communications reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 206 | 10/2/2009 | 18:49:07 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied Involuntary Memo.doc | Email with attachment | Confidential communications reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options, and attaching memo. | AC/WP/CI | Yes; improper assertion of common interest |
| 207 | 10/5/2009 | 16:50:39 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond);Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) ; Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communications reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 208 | 10/5/2009 | 16:59:34 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communications reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 209 | 10/5/2009 | 16:39:25 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Allied | Email chain | Confidential communications reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 210 | 10/5/2009 | 15:58:29 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | FW: Allied: Proposed Lock-up Agreement | Email chain with attachment | Confidential communications reflecting legal advice regarding a draft Lock-Up Agreement, and attaching the same. | AC/WP/CI | Yes; improper assertion of common interest |
| 211 | 10/7/2009 | 15:50:28 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied -- Updated memorandum, invoices and pro rata reconciliation | Email with attachments | Confidential communications reflecting legal advice regarding bills for legal services rendered to the Steering Committee of Allied First Lien Lenders, and attaching invoices and a summary chart. | AC/CI | Yes; improper assertion of common interest |
| 212 | 10/13/2009 | 14:54:43 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum)' ; Jeffrey Buller (Spectrum) ; Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Call with CIT | Email chain | Confidential communications reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 213 | 10/13/2009 | 13:10:34 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Allied -- Call with CIT | Email | Confidential communications reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 214 | 10/13/2009 | 16:03:38 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Call with CIT | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|
| 215 | 10/13/2009 | 14:54:12 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Call with CIT | Email chain | Confidential communications reflecting legal advice regarding first lien lender group. | AC/CI | Yes; improper assertion of common interest |
| 216 | 10/23/2009 | 16:54:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Re: Contested Involuntary Proceedings | Email chain | Confidential communications reflecting legal advice regarding concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 217 | 10/23/2009 | 15:13:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Contested Involuntary Proceedings | Email chain | Confidential communications reflecting legal advice regarding concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 219 | 10/26/2009 | 19:17:36 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Emailing: Yucaipa letter 10-26-09.pdf | Email chain | Confidential communications reflecting legal advice regarding a letter from Yucaipa dated October 26, 2009. | AC/CI | Yes; improper assertion of common interest |
| 220 | 10/26/2009 | 18:49:28 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) ; Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Emailing: Yucaipa letter 10-26-09.pdf | Email chain | Confidential communications reflecting legal advice regarding a letter from Yucaipa dated October 26, 2009. | AC/CI | Yes; improper assertion of common interest |
| 221 | 10/26/2009 | 18:43:01 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Emailing: Yucaipa letter 10-26-09.pdf | Email with attachment | Confidential communications reflecting legal advice regarding a letter from Yucaipa dated October 26, 2009, and attaching pdf of same. | AC/CI | Yes; improper assertion of common interest |
| 222 | 10/26/2009 | 18:46:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Emailing: Yucaipa letter 10-26-09.pdf | Email chain | Confidential communications reflecting legal advice regarding correspondence from Yucaipa to CIT. | AC/CI | Yes; improper assertion of common interest |
| 223 | 10/26/2009 | 18:42:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Letter from Yucaipa | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 224 | 10/26/2009 | 18:30:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Letter from Yucaipa | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 226 | 10/30/2009 | 9:56:53 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum)' ; Jeffrey Buller (Spectrum) ; Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Systems Correspondence | Email chain | Confidential communications reflecting legal advice regarding correspondence from CIT to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 227 | 10/30/2009 | 10:06:10 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Systems Correspondence | Email chain | Confidential communications reflecting legal advice regarding correspondence from CIT to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 228 | 10/30/2009 | 9:56:17 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Systems Correspondence | Email chain | Confidential communications reflecting legal advice regarding correspondence from CIT to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 233 | 11/6/2009 | 18:17:38 | Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 11/10/2009 | 16:12:21 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings Engagement Letter | Email Chain | Confidential communication containing legal advice regarding Schulte's Engagement Letter with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 250 | 11/25/2009 | 15:29:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: did you call earlier | Email Chain | Confidential communications reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 251 | 11/25/2009 | 15:44:17 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: did you call earlier | Email chain | Confidential communications reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 252 | 11/25/2009 | 15:20:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: did you call earlier | Email chain | Confidential communications reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 253 | 11/25/2009 | 14:01:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: did you call earlier | Email chain | Confidential communications reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 254 | 11/25/2009 | 13:56:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: did you call earlier | Email chain | Confidential communications reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 258 | 12/1/2009 | 17:17:57 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Ropes | Email chain | Confidential communications reflecting legal advice regarding Allied financials | AC/CI | Yes; improper assertion of common interest |
| 259 | 12/2/2009 | 15:57:28 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |
| 260 | 12/2/2009 | 14:50:32 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential Communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |
| 261 | 12/2/2009 | 15:15:43 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential Communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 12/2/2009 | 14:46:52 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email and Attachment | Confidential communication containing legal advice regarding the CIT Direction Letter and attaching a copy of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 265 | 12/2/2009 | 16:22:10 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding the Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 266 | 12/2/2009 | 15:28:29 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond) ; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communications reflecting legal advice regarding draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 269 | 12/3/2009 | 15:41:34 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Lender List | Email Chain | Confidential communication containing legal advice regarding contact information for the Allied lenders. | AC/CI | Yes; improper assertion of common interest |
| 270 | 12/3/2009 | 16:03:06 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | RE: Allied Lender List | Email Chain | Confidential communication containing legal advice regarding contact information for the Allied lenders. | AC/CI | Yes; improper assertion of common interest |
| 274 | 12/3/2009 | 14:57:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding the Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 275 | 12/3/2009 | 14:49:07 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond) ; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communications reflecting legal advice regarding draft Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 278 | 12/22/2009 | 20:13:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Allied | Email | Confidential communication containing legal advice regarding a direction letter to the agent. | AC/CI | Yes; improper assertion of common interest |
| 280 | 12/23/2009 | 17:22:40 | Richard Ehrlich (Black Diamond) | Adam Harris (Adam Harris, Esq. (SRZ)'; Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 12/23/2009 | 20:09:31 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 283 | 12/24/2009 | 8:23:19 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 284 | 12/24/2009 | 11:52:49 | Frederic Ragucci, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 285 | 12/24/2009 | 11:56:17 | Jeffrey Schaffer (Spectrum) | Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 287 | 12/24/2009 | 15:18:17 | Alan Glickman, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 288 | 12/24/2009 | 11:52:49 | Frederic Ragucci, Esq. (SRZ) | Adam Harris, Esq. (SRZ) Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond ); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 289 | 12/24/2009 | 11:56:17 | Jeffrey Schaffer (Spectrum) | Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond ); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 290 | 12/25/2009 | 9:14:47 | Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|--------------------|
| 291 | 12/25/2009 | 9:14:47 | Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE:Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 293 | 12/30/2009 | 15:40:15 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 294 | 12/30/2009 | 15:41:12 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE:Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 295 | 12/30/2009 | 15:48:52 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 296 | 12/30/2009 | 17:05:16 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 297 | 12/30/2009 | 17:06:19 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 298 | 12/30/2009 | 21:21:41 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 299 | 12/30/2009 | 21:22:56 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 300 | 12/30/2009 | 21:26:29 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 301 | 12/30/2009 | 21:21:41 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 302 | 12/30/2009 | 17:05:16 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 303 | 12/30/2009 | 15:40:15 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 304 | 12/30/2009 | 21:26:29 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 305 | 12/30/2009 | 17:06:19 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 306 | 12/30/2009 | 15:48:52 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 307 | 12/31/2009 | 11:47:20 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 310 | 1/4/2010 | 14:41:34 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | | Call RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 1/4/2010 | 10:27:08 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 312 | 1/4/2010 | 10:28:36 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 313 | 1/5/2010 | 15:33:37 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | | Updated: Call RE: Allied Holdings | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 314 | 1/5/2010 | 15:33:37 | Karen Park, Esq. (SRZ) | Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | | Updated: Call RE: Allied Holdings | Email | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 316 | 1/11/2010 | 13:36:39 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential Communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |
| 317 | 1/11/2010 | 15:30:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential Communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |
| 319 | 1/11/2010 | 19:23:47 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 322 | 1/11/2010 | 13:59:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 1/11/2010 | 13:33:41 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential Communication containing legal advice regarding a Direction Letter | AC/CI | Yes; improper assertion of common interest |
| 324 | 1/11/2010 | 12:07:39 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | | RE: CIT | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 325 | 1/11/2010 | 13:25:56 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential Communication containing legal advice regarding the Direction Letter. | AC/CI | Yes; improper assertion of common interest |
| 326 | 1/11/2010 | 10:07:00 | Keith Wofford, Esq. | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: CIT | Email Chain | Confidential communication containing legal advice regarding the Yucaipa action against CIT in Florida. | AC/CI | Yes; improper assertion of common interest |
| 327 | 1/11/2010 | 12:12:43 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | | RE: CIT | Email Chain | Confidential communication containing legal advice regarding the Yucaipa action against CIT in Florida. | AC/CI | Yes; improper assertion of common interest |
| 328 | 1/11/2010 | 18:26:18 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email and Attachments | Confidential communication containing legal advice regarding Yucaipa's complaint against CIT in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 329 | 1/11/2010 | 12:00:55 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | | RE: CIT | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 330 | 1/11/2010 | 13:01:46 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 331 | 1/11/2010 | 16:36:02 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Karen Park, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 337 | 1/11/2010 | 10:59:01 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email and Attachment | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement, and attaching a copy of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 340 | 1/11/2010 | 14:44:08 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Attachment | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 341 | 1/11/2010 | 14:56:24 | Stephen Jacobs, Esq. (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 342 | 1/11/2010 | 15:08:22 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Re: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 343 | 1/11/2010 | 15:44:00 | Karen Park, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communications reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 345 | 1/12/2010 | 18:49:53 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 346 | 1/12/2010 | 18:54:48 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 347 | 1/12/2010 | 18:46:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 1/12/2010 | 17:51:57 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 349 | 1/12/2010 | 18:22:40 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | FW: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 350 | 1/12/2010 | 19:41:14 | Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ) | Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 351 | 1/12/2010 | 13:06:58 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Complaint and Exhibits | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 352 | 1/12/2010 | 12:47:43 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Complaint and Exhibits | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 353 | 1/12/2010 | 12:56:46 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Complaint and Exhibits | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 354 | 1/12/2010 | 18:34:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied - Proposed Call | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 358 | 1/12/2010 | 17:55:03 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Karen Park, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Proposed Call | Email Chain | Confidential communication containing legal advice regarding regarding the Georgia action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 1/12/2010 | 18:01:50 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE:Allied - Proposed Call | Email Chain | Confidential communication containing legal advice regarding regarding the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 360 | 1/12/2010 | 18:13:48 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ) | RE: Allied - Proposed Call | Email Chain | Confidential communication containing legal advice regarding regarding the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 361 | 1/12/2010 | 19:41:14 | Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ) | Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE:Allied - Proposed Call | Email Chain | Confidential communication containing legal advice regarding regarding the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 362 | 1/13/2010 | 14:30:47 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 363 | 1/13/2010 | 14:29:37 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | FW: Allied - Proposed Call | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 365 | 1/14/2010 | 17:42:53 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | | RE: Allied Call | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 367 | 1/21/2010 | 18:05:44 | Karen Park, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email | Confidential communiciation containing legal advice regarding Letters of Credit. | AC/CI | Yes; improper assertion of common interest |
| 370 | 1/22/2010 | 14:51:09 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding letters of credit. | AC/CI | Yes; improper assertion of common interest |
| 371 | 1/22/2010 | 15:20:24 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding letters of credit. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 1/22/2010 | 15:09:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice rearding Letters of Credit. | AC/CI | Yes; improper assertion of common interest |
| 373 | 1/22/2010 | 14:51:09 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE:Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding the Letters of Credit. | AC/CI | Yes; improper assertion of common interest |
| 374 | 1/26/2010 | 18:27:02 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email | Confidential communiciation containing legal advice rearding Letters of Credit. | AC/CI | Yes; improper assertion of common interest |
| 375 | 1/28/2010 | 13:56:29 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied - CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 376 | 1/28/2010 | 13:48:07 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - CIT Update (Confidential; Privileged Communication) | Email | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 377 | 1/28/2010 | 14:09:35 | Jeffrey Schaffer (Spectrum) | Alan Glickman, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ) | RE: Allied - CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 378 | 1/28/2010 | 14:05:08 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ) | RE: Allied - CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 379 | 2/12/2010 | 12:26:48 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Further CIT Update (Confidential; Privileged Communication) | Email | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 3/22/2010 | 21:05:09 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Further CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication containing legal advice regarding regarding the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 382 | 3/24/2010 | 11:48:40 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Re: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 383 | 6/1/2010 | 14:02:22 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Further CIT Update (Confidential; Privileged Communication) | Email with attachment | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 384 | 6/17/2010 | 22:54:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | Re: Allied - Further CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication proving legal advice regarding Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 385 | 6/17/2010 | 18:33:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | FW: Allied - Further CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication proving legal advice regarding Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 386 | 6/17/2010 | 18:24:08 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 387 | 6/23/2010 | 13:57:28 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication proving legal advice regarding Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 388 | 6/23/2010 | 13:57:28 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE:Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 389 | 6/23/2010 | 14:22:30 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 391 | 6/29/2010 | 11:53:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email Chain | Confidential communication proving legal advice regarding Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 392 | 6/29/2010 | 11:27:00 | Karen Park, Esq. (SRZ) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 401 | 12/15/2010 | 16:24:14 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Alan Glickman, Esq. (SRZ) | Allied Holdings | Email | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 402 | 12/15/2010 | 16:28:20 | Adam Harris, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Alan Glickman, Esq. (SRZ) | RE: Allied Holdings | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 403 | 12/16/2010 | 11:14:00 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 404 | 12/16/2010 | 9:54:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 405 | 12/16/2010 | 9:23:02 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 406 | 12/16/2010 | 11:21:11 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 409 | 3/1/2011 | 17:50:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Karen Park, Esq. (SRZ); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied v. CIT (Privileged and Confidential Communication) | Email Chain | Confidential communication containing legal advice regarding the request for Black Diamond to produce documents in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 410 | 3/1/2011 | 17:50:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Karen Park, Esq. (SRZ); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied v. CIT (Privileged and Confidential Communication) | Email Chain | Confidential communication containing legal advice regarding the request for Black Diamond to produce documents in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 411 | 3/4/2011 | 13:22:14 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ) | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 412 | 3/4/2011 | 12:10:51 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)'; 'Jeffrey Schaffer (Spectrum)'; Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 413 | 3/4/2011 | 13:05:09 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ) | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 414 | 3/4/2011 | 14:39:17 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 415 | 3/4/2011 | 13:05:09 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ) | RE:Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 416 | 3/4/2011 | 12:10:51 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE:Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 417 | 3/4/2011 | 14:11:30 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ) | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding the Debtor's discovery request. | AC/CI | Yes; improper assertion of common interest |
| 418 | 3/4/2011 | 13:22:14 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Alan Glickman, Esq. (SRZ) | RE:Allied Holdings | Email Chain | Confidential communication containing legal advice regarding regarding a letter from CIT's counsel. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | 3/7/2011 | 14:45:32 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Re: Allied - SRZ Draft Letter (PRIVILEGED; CONFIDENTIAL COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding the Allied Systems Holdings, Inc. v. The CIT Group Civil action. | AC/CI | Yes; improper assertion of common interest |
| 421 | 3/7/2011 | 14:45:32 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Re: Allied - SRZ Draft Letter (PRIVILEGED; CONFIDENTIAL COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding the Allied Systems Holdings, Inc. v. The CIT Group Civil Action. | AC/CI | Yes; improper assertion of common interest |
| 422 | 3/7/2011 | 14:40:52 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - SRZ Draft Letter (PRIVILEGED; CONFIDENTIAL COMMUNICATION) | Email Chain and Attachment | Confidential communication containing legal advice regarding the Allied Systems Holdings, Inc. v. The CIT Group Civil Action and attaching draft letter to Kasowitz regarding the action. | AC/WP/CI | Yes; improper assertion of common interest |
| 423 | 3/7/2011 | 14:40:52 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - SRZ Draft Letter (PRIVILEGED; CONFIDENTIAL COMMUNICATION) | Email and Attachment | Confidential communication containing legal advice regarding the Allied Systems Holdings, Inc. v. The CIT Group Civil Action and attaching draft letter to Kasowitz regarding the action. | AC/WP/CI | Yes; improper assertion of common interest |
| 424 | 3/8/2011 | 6:52:05 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Revised SRZ Draft Letter (PRIVILEGED; CONFIDENTIAL COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding a letter to CIT's counsel in the Georgia action and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 425 | 3/8/2011 | 6:52:05 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Revised SRZ Draft Letter (PRIVILEGED; CONFIDENTIAL COMMUNICATION) | Email Chain | Confidential communication containing legal advice regarding a letter to CIT's counsel in the Georgia action and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 439 | 3/22/2011 | 11:31:30 | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond) | | FW: Allied Holdings Subpoena | Email Chain | Confidential communication containing legal advice regarding potentially engaging local counsel in Atlanta. | AC/CI | Yes; improper assertion of common interest |
| 440 | 3/22/2011 | 11:31:30 | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond) | | FW: Allied Holdings Subpoena | Email Chain | Confidential communication containing legal advice regarding potentially engaging local counsel in Atlanta. | AC/CI | Yes; improper assertion of common interest |
| 457 | 7/26/2011 | 9:55:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the Georgia Action and legal strategy regarding potential state action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 458 | 7/26/2011 | 9:48:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the Georgia Action and legal strategy regarding potential state action. | AC/CI | Yes; improper assertion of common interest |
| 459 | 7/26/2011 | 9:41:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the Georgia Action and legal strategy regarding potential state action. | AC/CI | Yes; improper assertion of common interest |
| 460 | 7/26/2011 | 9:52:38 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 461 | 7/26/2011 | 9:45:55 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 462 | 7/26/2011 | 9:28:53 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 463 | 8/11/2011 | 13:23:50 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Holdings | Email and Attachment | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 466 | 8/16/2011 | 11:54:59 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/CI | Yes; improper assertion of common interest |
| 467 | 8/16/2011 | 11:51:39 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain with attachment | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 468 | 8/18/2011 | 10:54:12 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Letter to Board of Directors | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 471 | 9/13/2011 | 14:14:22 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Letter to Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 472 | 9/13/2011 | 11:50:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Letter to Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 473 | 9/13/2011 | 11:41:42 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Letter to Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 474 | 9/13/2011 | 11:50:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Letter to Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 475 | 9/13/2011 | 14:09:14 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Letter to Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 476 | 9/14/2011 | 14:52:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | RE: Allied Conference Call | Email Chain | Confidential communication containing legal advice regarding a conference call with other First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 481 | 9/28/2011 | 9:12:20 | Adam Harris, Esq. (SRZ) | William Lemberg (Alcentra); Mark Haak (ING Investment); Michael Bailey (Par-Four Investment); Varkki Chacko (Credit Capital Investments); Robert Murray (Credit Capital Investments); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Allied Holdings | Email and Attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Engagement Letter with Schulte. | AC/CI | Yes; improper assertion of common interest |
| 482 | 10/5/2011 | 16:02:27 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 483 | 10/5/2011 | 22:54:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Group | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 484 | 10/5/2011 | 16:00:00 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | Re: Allied Group | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 485 | 10/5/2011 | 22:31:43 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Group | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 486 | 10/5/2011 | 14:32:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | | Allied Group | Email | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 487 | 10/5/2011 | 16:09:56 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 489 | 10/5/2011 | 15:56:56 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 491 | 10/6/2011 | 9:07:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 492 | 10/6/2011 | 9:16:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 493 | 10/6/2011 | 14:21:55 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 494 | 10/6/2011 | 10:39:24 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Allied Group | Email Chain | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 496 | 10/6/2011 | 10:39:01 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | | RE: Allied Group | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 501 | 10/24/2011 | 16:12:36 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 502 | 10/24/2011 | 15:51:40 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Allied | Email and Attachment | Confidential communication containing legal advice regarding a letter from Black Dimaond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 503 | 10/26/2011 | 8:53:23 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied | Email | Confidential communication containing legal advice regarding First Lien Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 505 | 10/26/2011 | 11:23:14 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential Email containing legal advice regarding the First Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 507 | 10/26/2011 | 9:29:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential Communication containing legal advice regarding First Lien Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 508 | 10/27/2011 | 19:07:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Re: Allied | Email Chain | Confidential Communication containing legal advice regarding First Lien Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 509 | 10/27/2011 | 18:56:59 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Re: Allied | Email Chain | Confidential Communication containing legal advice regarding First Lien Credit Agreement | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 510 | 10/27/2011 | 18:43:42 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Re: Allied | Email Chain | Confidential Communication containing legal advice regarding First Lien Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 511 | 10/27/2011 | 18:48:50 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 512 | 10/27/2011 | 19:07:47 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 513 | 10/28/2011 | 10:38:10 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 514 | 10/28/2011 | 10:26:37 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 515 | 10/28/2011 | 10:31:16 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 516 | 10/28/2011 | 10:41:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 517 | 10/28/2011 | 10:37:19 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 518 | 10/28/2011 | 10:55:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 519 | 10/28/2011 | 16:55:17 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 520 | 10/28/2011 | 10:35:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 521 | 10/28/2011 | 10:42:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 10/28/2011 | 10:48:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 523 | 10/28/2011 | 10:24:06 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding First Lien Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 524 | 10/28/2011 | 10:31:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Fourth Amendment to the Allied Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 525 | 10/28/2011 | 10:39:50 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching draft letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 526 | 10/28/2011 | 10:35:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 527 | 10/31/2011 | 12:50:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 528 | 10/31/2011 | 9:28:03 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 529 | 10/31/2011 | 12:57:52 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 530 | 10/31/2011 | 12:11:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 531 | 10/31/2011 | 13:21:06 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 532 | 10/31/2011 | 9:28:12 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 539 | 11/11/2011 | 9:24:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied Loock Up Agreement | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 540 | 11/11/2011 | 9:24:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond) | RE: Allied Loock Up Agreement | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 541 | 11/14/2011 | 17:24:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | | Re: Letter from Allied CEO to Allied Employees | Email chain | Confidential communication seeking legal advice regarding the Letter from Allied CEO to employees. | AC/CI | Yes; improper assertion of common interest |
| 542 | 11/18/2011 | 10:53:05 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied Loock Up Agreement | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 543 | 11/18/2011 | 10:49:51 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Allied Loock Up Agreement | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 545 | 12/12/2011 | 12:51:09 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 546 | 12/12/2011 | 12:55:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 547 | 12/12/2011 | 13:18:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 548 | 12/12/2011 | 13:48:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 549 | 12/12/2011 | 13:46:01 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 550 | 12/12/2011 | 12:42:06 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 551 | 12/12/2011 | 13:47:14 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 552 | 12/12/2011 | 13:31:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 553 | 12/12/2011 | 12:40:00 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond) | Allied | Email | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 554 | 12/13/2011 | 13:24:43 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 555 | 12/13/2011 | 13:28:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 556 | 12/13/2011 | 13:25:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 557 | 12/13/2011 | 13:29:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 558 | 12/13/2011 | 11:13:56 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 559 | 12/13/2011 | 10:56:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 560 | 12/13/2011 | 13:23:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 561 | 12/13/2011 | 14:00:17 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 562 | 12/13/2011 | 19:27:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | FW: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 563 | 12/13/2011 | 13:53:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 564 | 12/13/2011 | 11:14:38 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 565 | 12/13/2011 | 10:59:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 12/13/2011 | 13:34:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 567 | 12/13/2011 | 13:27:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 568 | 12/13/2011 | 13:35:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 569 | 12/14/2011 | 11:39:32 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 570 | 12/14/2011 | 13:27:24 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Allied | Email | Confidential communication containing legal advice regarding the Allied Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 571 | 12/14/2011 | 13:27:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Allied | Email | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 572 | 12/15/2011 | 10:27:51 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding challenge to Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 573 | 12/15/2011 | 10:27:18 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding challenge to Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 574 | 12/15/2011 | 10:26:48 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 575 | 12/15/2011 | 10:19:47 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 576 | 12/15/2011 | 10:15:28 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 12/15/2011 | 10:24:12 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 578 | 12/15/2011 | 10:21:40 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 579 | 12/15/2011 | 10:19:16 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 580 | 12/15/2011 | 10:20:57 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum bringing an action against Yucaipa in state court or federal court. | AC/CI | Yes; improper assertion of common interest |
| 581 | 12/15/2011 | 10:28:13 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 582 | 12/15/2011 | 9:44:09 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 583 | 12/15/2011 | 10:02:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 584 | 12/15/2011 | 9:56:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 585 | 12/15/2011 | 10:06:52 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 586 | 12/15/2011 | 10:21:27 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 587 | 12/15/2011 | 8:25:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS Doc 121-3 Filed 07/22/16 Page 64 of 514

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 12/15/2011 | 11:54:41 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding discovery in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 589 | 12/15/2011 | 12:46:51 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 590 | 12/15/2011 | 12:42:35 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 591 | 12/15/2011 | 10:18:51 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 592 | 12/15/2011 | 10:06:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 593 | 12/15/2011 | 10:00:30 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a potential state court action by Black Diamond and Spectrum against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 595 | 12/15/2011 | 10:24:08 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 597 | 12/15/2011 | 9:53:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 601 | 12/15/2011 | 9:57:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 602 | 12/16/2011 | 16:50:54 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | | RE: Call Today | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 603 | 12/17/2011 | 9:19:08 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Call Today | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 604 | 12/17/2011 | 9:17:00 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Call Today | Email Chain | Confidential communication containing legal advice regarding the CIT settlement of the Georgia Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 606 | 12/19/2011 | 11:03:45 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Just posted to Syndtrak | Email and Attachments | Confidential communication containing legal advice regarding the termination of certain LC Commitments under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 609 | 12/20/2011 | 17:26:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 610 | 12/20/2011 | 16:46:52 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Georgia Action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 611 | 12/20/2011 | 17:32:56 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Robert Ward, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 612 | 12/20/2011 | 16:37:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Allied | Email | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 617 | 12/23/2011 | 14:51:34 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 618 | 12/23/2011 | 14:37:54 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 620 | 12/23/2011 | 15:11:33 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 621 | 12/23/2011 | 18:39:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 622 | 12/23/2011 | 14:57:15 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 623 | 12/23/2011 | 15:41:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 624 | 12/23/2011 | 18:08:39 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 625 | 12/23/2011 | 15:08:29 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 626 | 12/23/2011 | 15:40:32 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 627 | 12/29/2011 | 14:39:46 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding challenge to Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 629 | 12/29/2011 | 13:38:19 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Timing (please reply to this one) | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 630 | 12/30/2011 | 15:37:12 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Yucaipa Complaint | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 632 | 1/3/2012 | 11:55:16 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE: Yucaipa Complaint | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 633 | 1/3/2012 | 11:44:48 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE:Yucaipa Complaint | Email with attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 635 | 1/3/2012 | 11:44:48 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE: Yucaipa Complaint | Email chain with attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 637 | 1/4/2012 | 10:44:40 | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 638 | 1/4/2012 | 12:20:40 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 639 | 1/4/2012 | 11:45:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 1/4/2012 | 12:22:01 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 641 | 1/4/2012 | 11:31:18 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 642 | 1/4/2012 | 12:46:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 643 | 1/4/2012 | 15:40:11 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Yucaipa Complaint - Conference Call Thursday, January 5th at 11:00 a.m. | Email chain | Confidential communications containing legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 644 | 1/4/2012 | 10:41:29 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Yucaipa Complaint | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 645 | 1/4/2012 | 15:40:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Yucaipa Complaint - Conference Call Thursday, January 5th at 11:00 a.m. | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 646 | 1/5/2012 | 11:50:57 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | 2nd lien amendments | Email Chain | Confidential Communication containing legal advice regarding the 2nd Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 648 | 1/5/2012 | 11:47:19 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Yucaipa Complaint - Conference Call Thursday, January 5th at 11:00 a.m. | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 649 | 1/5/2012 | 22:38:14 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 651 | 1/5/2012 | 22:38:14 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE:Yucaipa Complaint | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 652 | 1/5/2012 | 11:47:19 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE:Yucaipa Complaint - Conference Call Thursday, January 5th at 11:00 a.m. | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 653 | 1/5/2012 | 12:05:47 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | amndmnt #3 to 2nd lien | Email and Attachment | Confidential communication containing legal advice regarding Amendment 3 to the Second Lien Facility and attaching a draft of the amendment. | AC/WP/CI | Yes; improper assertion of common interest |
| 654 | 1/6/2012 | 14:09:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 655 | 1/6/2012 | 14:42:12 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Yucaipa Complaint | Email Chain and Attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 656 | 1/6/2012 | 13:58:06 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 657 | 1/6/2012 | 14:42:12 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Yucaipa Complaint | Email chain with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 658 | 1/6/2012 | 19:46:23 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email with attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 661 | 1/8/2012 | 18:00:50 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 662 | 1/8/2012 | 18:15:40 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 663 | 1/8/2012 | 17:53:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 664 | 1/8/2012 | 17:54:16 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 665 | 1/8/2012 | 18:16:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 666 | 1/8/2012 | 18:13:27 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 667 | 1/8/2012 | 17:51:38 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 671 | 1/9/2012 | 14:29:03 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 673 | 1/9/2012 | 13:24:54 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 677 | 1/10/2012 | 19:56:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ);  Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE:Alled Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 678 | 1/10/2012 | 22:44:02 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 679 | 1/11/2012 | 20:18:49 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 680 | 1/11/2012 | 18:38:00 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 681 | 1/11/2012 | 18:30:03 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 682 | 1/11/2012 | 19:18:29 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 683 | 1/11/2012 | 17:57:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- Revised Draft Lockup Agreement | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 684 | 1/11/2012 | 17:57:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE:Allied -- Revised Draft Lockup Agreement | Email chain | Confidential communications containing legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 685 | 1/11/2012 | 19:18:29 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE:Yucaipa Complaint | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 686 | 1/11/2012 | 9:30:15 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Yucaipa Complaint | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 687 | 1/11/2012 | 17:51:21 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the Complaint. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 688 | 1/11/2012 | 18:38:04 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Yucaipa Complaint | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the Complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 689 | 1/11/2012 | 18:38:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Nancy Durand, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) | RE: Yucaipa Complaint | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 690 | 1/12/2012 | 13:44:51 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Lock Up Agreement | Email Chain | Confidential communication containing legal advice regarding the Allied Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 691 | 1/12/2012 | 14:09:01 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Allied Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 692 | 1/12/2012 | 14:01:35 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Allied Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 694 | 1/12/2012 | 14:03:42 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Allied Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 697 | 1/12/2012 | 14:28:44 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Allied Complaint | Email and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the Complaint. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 705 | 1/15/2012 | 18:54:49 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: Allied Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 706 | 1/15/2012 | 17:53:45 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: Allied Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 707 | 1/16/2012 | 10:55:43 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Nancy Durand, Esq. (SRZ) | RE: Allied Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 710 | 1/17/2012 | 14:52:37 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 712 | 1/17/2012 | 14:56:41 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 714 | 1/17/2012 | 12:25:34 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Allied Holdings - Complaint and Lock Up Agreement | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action, and attaching a draft of the Complaint. | AC/WP/CI | Yes; improper assertion of common interest |
| 715 | 1/18/2012 | 14:53:27 | Sam Goldfarb, Esq. (Black Diamond) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE:Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 717 | 1/18/2012 | 13:33:25 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Nancy Durand, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 718 | 1/18/2012 | 14:53:27 | Sam Goldfarb, Esq. (Black Diamond) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 719 | 1/18/2012 | 14:36:17 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Nancy Durand, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 720 | 1/18/2012 | 16:07:18 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Nancy Durand, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 721 | 1/18/2012 | 13:33:25 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Nancy Durand, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE:Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 722 | 1/18/2012 | 13:56:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Nancy Durand, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 723 | 1/18/2012 | 16:06:06 | Jeffrey Schaffer (Spectrum) | Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 724 | 1/18/2012 | 14:14:21 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Re: Allied Holdings - Complaint and Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 727 | 1/18/2012 | 16:07:01 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Nancy Durand, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Complaint and Lock Up Agreement | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 730 | 1/20/2012 | 9:52:59 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied Lockup Agreement | Email with attachment | Confidential communications containing legal advice regarding Lockup Agreement | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 731 | 1/30/2012 | 12:48:45 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Board Letter | Email Chain and Attachements | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft letter to the Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 732 | 1/30/2012 | 12:33:04 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Board Letter | Email chain | Confidential communications containing legal advice regarding Allied Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 733 | 1/30/2012 | 12:46:52 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 734 | 1/30/2012 | 12:49:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 735 | 1/31/2012 | 18:14:25 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Board Letter | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft letter to the Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 736 | 1/31/2012 | 18:14:25 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE:Board Letter | Email chain with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 737 | 1/31/2012 | 18:14:25 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Board Letter | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 738 | 2/1/2012 | 10:00:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 739 | 2/1/2012 | 9:44:37 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Board Letter | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 740 | 2/1/2012 | 9:44:37 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE:Board Letter | Email chain with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 741 | 2/1/2012 | 9:50:41 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 742 | 2/1/2012 | 10:00:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 743 | 2/2/2012 | 16:46:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 744 | 2/2/2012 | 16:55:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 2/2/2012 | 16:56:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 746 | 2/3/2012 | 16:09:03 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 747 | 2/3/2012 | 16:15:26 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Board Letter | Email and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft letter to the Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 748 | 2/3/2012 | 16:09:03 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE:Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 749 | 2/3/2012 | 7:57:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Re: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 750 | 2/3/2012 | 16:15:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Board Letter | Email and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 758 | 2/7/2012 | 17:39:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Board Letter | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft letter to the Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 759 | 2/7/2012 | 17:45:46 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 2/7/2012 | 17:39:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Board Letter | Email chain with attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 761 | 2/8/2012 | 11:02:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: sorry, bad fire drill | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 762 | 2/13/2012 | 11:10:09 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | FW: Allied Holdings - Board Letter | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft letter to the Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 763 | 2/13/2012 | 11:13:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | FW: Allied Holdings - Board Letter | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft letter to the Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 764 | 2/14/2012 | 0:40:55 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 765 | 2/14/2012 | 0:34:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 766 | 2/14/2012 | 9:55:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 767 | 2/14/2012 | 15:12:56 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Board Letter | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 771 | 2/14/2012 | 14:36:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 773 | 2/14/2012 | 14:52:14 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 2/14/2012 | 14:26:07 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 775 | 2/14/2012 | 14:52:49 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 776 | 2/14/2012 | 10:14:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Re: Allied Holdings - Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 777 | 2/14/2012 | 10:11:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Allied Holdings - Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 778 | 2/14/2012 | 10:46:04 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Allied Holdings - Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 779 | 2/14/2012 | 10:16:46 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings - Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 780 | 2/14/2012 | 15:12:56 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Board Letter | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 784 | 2/15/2012 | 16:35:13 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 787 | 2/15/2012 | 14:09:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 791 | 2/15/2012 | 16:35:13 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 794 | 2/15/2012 | 14:09:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE:Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 798 | 2/15/2012 | 9:20:19 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 800 | 2/15/2012 | 14:30:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 801 | 2/15/2012 | 15:40:20 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 802 | 2/15/2012 | 10:18:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 803 | 2/15/2012 | 10:23:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 804 | 2/16/2012 | 12:50:14 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | FW: NYSCEF: New York Confirmation - PROPOSED ORDER TO SHOW CAUSE 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND I, LP et al | Email and Attachments | Confidential communication containing legal advice regarding an order to show cause in the NY state court action. | AC/CI | Yes; improper assertion of common interest |
| 806 | 2/16/2012 | 12:57:40 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Nancy Durand, Esq. (SRZ); Victoria Lepore,  Esq. (SRZ) | Re: NYSCEF: New York Confirmation - PROPOSED ORDER TO SHOW CAUSE 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND I, LP et al | Email chain | Confidential communications containing legal advice regarding Order to Show Cause in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 807 | 2/16/2012 | 17:55:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Emailing: Black Diamond Confidentiality Agrmt (JC Feb 14 2012) bdcm 02_16_12 | Email with attachment | Confidential communication containing legal advice regarding a Confidentiality Agreement between Black Diamond and JCT and attaching a mark up of the Confidentiality Agreement. | AC/WP/CI | Yes; improper assertion of common interest |
| 808 | 2/16/2012 | 12:50:14 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | FW: NYSCEF: New York Confirmation - PROPOSED ORDER TO SHOW CAUSE 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND I, LP et al | Email chain with attachments | Confidential communications containing legal advice regarding Order to Show Cause in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 809 | 2/17/2012 | 13:25:05 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: J Cooper Confi | Email Chain and Attachments | Confidential Communication containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement and attaching a draft of the Confidentiality Agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 810 | 2/17/2012 | 10:22:12 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: J Cooper Confi | Email Chain | Confidential Communication containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement and attaching a draft of the Confidentiality Agreement. | AC/CI | Yes; improper assertion of common interest |
| 811 | 2/17/2012 | 13:25:05 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: J Cooper Confi | Email chain with attachments | Confidential Communication containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement and attaching a draft of the Confidentiality Agreement. | AC/CI | Yes; improper assertion of common interest |
| 812 | 2/17/2012 | 10:22:12 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: J Cooper Confi | Email chain with attachment | Confidential Communication containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement and attaching a draft of the Confidentiality Agreement. | AC/CI | Yes; improper assertion of common interest |
| 813 | 2/17/2012 | 13:44:23 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE:J Cooper Confi | Email chain with attachment | Confidential Communication containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement and attaching a draft of the Confidentiality Agreement. | AC/CI | Yes; improper assertion of common interest |
| 814 | 2/17/2012 | 16:13:51 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE:J Cooper Confi | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement | AC/CI | Yes; improper assertion of common interest |
| 815 | 2/17/2012 | 10:38:24 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE:J Cooper Confi | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement | AC/CI | Yes; improper assertion of common interest |
| 816 | 2/17/2012 | 15:42:16 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE:J Cooper Confi | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement | AC/CI | Yes; improper assertion of common interest |
| 817 | 2/17/2012 | 12:59:17 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE:J Cooper Confi | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement | AC/CI | Yes; improper assertion of common interest |
| 818 | 2/17/2012 | 12:57:12 | Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: J Cooper Confi | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Black Diamond Confidentiality Agreement | AC/CI | Yes; improper assertion of common interest |
| 822 | 2/21/2012 | 15:29:30 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Schulte | Email Chain | Confidential communication containing legal advice regarding the JCT NDA. | AC/CI | Yes; improper assertion of common interest |
| 823 | 2/21/2012 | 15:30:30 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Schulte | Email Chain | Confidential communication containing legal advice regarding the JCT NDA. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 828 | 2/21/2012 | 18:11:05 | Joseph Muscatiello, Esq. (Black Diamond) | Richard Ehrlich (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Jeffrey Schaffer (Spectrum) | RE:Cooper NDA | Email Chain | Confidential communication containing legal advice regarding a Jack Cooper Non Disclosure Agreement and attaching a draft of the Jack Cooper Non Disclosure Agreement. | AC/CI | Yes; improper assertion of common interest |
| 829 | 2/21/2012 | 15:30:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Schulte | Email Chain | Confidential communication containing legal advice regarding a Jack Cooper Non Disclosure Agreement. | AC/CI | Yes; improper assertion of common interest |
| 830 | 2/21/2012 | 15:28:14 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Schulte | Email Chain | Confidential communication containing legal advice regarding a Jack Cooper Non Disclosure Agreement. | AC/CI | Yes; improper assertion of common interest |
| 838 | 2/23/2012 | 11:49:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Robert Ward, Esq. (SRZ) | RE: Today's Call | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 839 | 2/23/2012 | 12:51:20 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Joseph Muscatiello, Esq. (Black Diamond) | RE: Today's Call | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 841 | 2/23/2012 | 12:55:45 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Joseph Muscatiello, Esq. (Black Diamond) | RE: Today's Call | Email chain | Confidential communications containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 842 | 2/23/2012 | 17:51:09 | Stephen Jacobs, Esq. (Spectrum) | Joseph Muscatiello, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond) | RE: Today's Call | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 844 | 2/23/2012 | 12:51:20 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Joseph Muscatiello, Esq. (Black Diamond) | RE:Today's Call | Email chain | Confidential communications containing legal advice regarding the Jack Cooper Confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 845 | 2/23/2012 | 17:36:18 | Joseph Muscatiello, Esq. (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond) | RE:Today's Call | Email chain | Confidential communications containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 846 | 2/23/2012 | 17:54:44 | Joseph Muscatiello, Esq. (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond) | RE:Today's Call | Email chain | Confidential communications containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 847 | 2/27/2012 | 13:16:13 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Joseph Muscatiello, Esq. (Black Diamond) | RE: JC NDA | Email Chain | Confidential communication containing legal advice regarding a Non Disclosure Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS   Doc 121-3   Filed 07/22/16   Page 85 of 514

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 848 | 2/27/2012 | 13:53:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Joseph Muscatiello, Esq. (Black Diamond) | RE: JC NDA | Email Chain | Confidential communication containing legal advice regarding a Non Disclosure Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |
| 849 | 2/27/2012 | 12:37:39 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | RE: JC NDA | Email Chain | Confidential communication containing legal advice regarding a Non Disclosure Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |
| 850 | 2/27/2012 | 13:20:10 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Joseph Muscatiello, Esq. (Black Diamond) | RE: JC NDA | Email Chain | Confidential communication containing legal advice regarding a Non Disclosure Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |
| 851 | 2/27/2012 | 13:55:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Joseph Muscatiello, Esq. (Black Diamond) | RE: JC NDA | Email Chain | Confidential communication containing legal advice regarding a Non Disclosure Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |
| 852 | 2/28/2012 | 12:55:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Allied Hearing | Email Chain | Confidential communication containing legal advice regarding the Yucaipa's request for an extension of time to answer or respond. | AC/CI | Yes; improper assertion of common interest |
| 854 | 2/28/2012 | 14:00:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Hearing | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 855 | 2/28/2012 | 13:49:21 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Hearing | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 856 | 2/28/2012 | 14:05:54 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: Allied Hearing | Email Chain | Confidential communication containing legal advice regarding Allied Financials. | AC/CI | Yes; improper assertion of common interest |
| 857 | 2/28/2012 | 13:56:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Hearing | Email Chain | Confidential communication containing legal advice regarding Allied Financials. | AC/CI | Yes; improper assertion of common interest |
| 859 | 2/28/2012 | 12:33:08 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Allied Hearing | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |
| 860 | 2/28/2012 | 12:28:58 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Allied Hearing | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's Complaint in the New York Action and granting Yucaipa an extension to answer. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 861 | 2/28/2012 | 12:33:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | RE: Allied Hearing | Email Chain | Confidential communication containing legal advice regarding Yucaipa's request for an extension of time to move or answer in BD/S's New York action. | AC/CI | Yes; improper assertion of common interest |
| 862 | 2/29/2012 | 15:57:44 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE:Documents to be provided by Allied Systems Holdings | Email chain | Confidential communications containing legal advice regarding documents that Allied provided to Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 863 | 2/29/2012 | 16:07:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Documents to be provided by Allied Systems Holdings | Email Chain | Confidential communications containing legal advice regarding documents that Allied provided to Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 864 | 3/5/2012 | 14:40:47 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Jack Cooper | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 865 | 3/6/2012 | 13:36:16 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Cooper Confi | Email Chain | Confidential communication containing legal advice regarding the JCT confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 866 | 3/6/2012 | 13:25:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Cooper Confi | Email Chain | Confidential communication containing legal advice regarding the JCT confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 867 | 3/6/2012 | 20:58:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Cooper Confi | Email Chain | Confidential communication containing legal advice regarding the JCT confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 868 | 3/6/2012 | 18:22:45 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Documents to be provided by Allied Systems Holdings | Email Chain and Attachment | Confidential communication containing legal advice regarding the production of the Allied financials. | AC/CI | Yes; improper assertion of common interest |
| 869 | 3/6/2012 | 18:22:45 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Documents to be provided by Allied Systems Holdings | Email and Attachments | Confidential communication containing legal advice regarding regarding the production of Allied financials. | AC/CI | Yes; improper assertion of common interest |
| 870 | 3/7/2012 | 16:53:01 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | RE: Confi | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 871 | 3/7/2012 | 16:49:54 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | RE: Confi | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 872 | 3/7/2012 | 16:43:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Re: Confi | Email Chain | Confidential communication containing legal advice regarding the JCT confidentiality agreement. | AC/CI | Yes; improper assertion of common interest |
| 873 | 3/7/2012 | 17:13:49 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond); Joseph Muscatiello, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Black Diamond Confidentiality Agrmt (BD Mar 7 2012) | Email Chain | Confidential communication containing legal advice regarding a Confidentiality Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |
| 874 | 3/7/2012 | 17:07:54 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond); Joseph Muscatiello, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Black Diamond Confidentiality Agrmt (BD Mar 7 2012) | Email Chain and Attachment | Confidential communication containing legal advice regarding a Confidentiality Agreement between JCT and BD/S. | AC/WP/CI | Yes; improper assertion of common interest |
| 875 | 3/7/2012 | 17:07:54 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond); Joe Muscatiello, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Black Diamond Confidentiality Agrmt (BD Mar 7 2012) | Email and Attachment | Confidential communication containing legal advice regarding a Confidentiality Agreement between JCT and BD/S, and attaching a copy of the agreement. | AC/WP/CI | Yes; improper assertion of common interest |
| 876 | 3/7/2012 | 17:13:49 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond) | Sam Goldfarb, Esq. (Black Diamond); Joe Muscatiello, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Black Diamond Confidentiality Agrmt (BD Mar 7 2012) | Email Chain | Confidential communication containing legal advice regarding a Confidentiality Agreement between JCT and BD/S. | AC/CI | Yes; improper assertion of common interest |
| 880 | 3/9/2012 | 9:05:27 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Term Sheet | Email Chain | Confidential communication containing legal advice regarding JCT's term sheet for the acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 881 | 3/9/2012 | 9:09:39 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Term Sheet | Email Chain | Confidential communication containing legal advice regarding JCT's term sheet for the acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 882 | 3/12/2012 | 18:30:47 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Letter to Board of Directors - Jack Cooper.DOC | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 883 | 3/12/2012 | 18:30:47 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Letter to Board of Directors - Jack Cooper.DOC | Email with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 884 | 3/13/2012 | 14:18:25 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Letter to Board of Directors - Jack Cooper.DOC | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 3/13/2012 | 13:53:48 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Letter to Board of Directors - Jack Cooper.DOC | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 886 | 3/13/2012 | 15:35:23 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Letter to Board of Directors - Jack Cooper.DOC | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 887 | 3/13/2012 | 12:41:53 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Letter to Board of Directors - Jack Cooper.DOC | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 888 | 3/13/2012 | 13:53:48 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Letter to Board of Directors - Jack Cooper.DOC | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 889 | 3/13/2012 | 14:18:24 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Letter to Board of Directors - Jack Cooper.DOC | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 891 | 3/15/2012 | 14:41:28 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Privileged and Confidential | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 893 | 3/15/2012 | 15:52:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Privileged and Confidential | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 894 | 3/15/2012 | 16:03:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Privileged and Confidential | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 897 | 3/15/2012 | 14:41:28 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Privileged and Confidential | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 898 | 3/15/2012 | 15:52:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Privileged and Confidential | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 899 | 3/15/2012 | 16:03:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Privileged and Confidential | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 900 | 3/16/2012 | 14:54:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Transcript | Email Chain | Confidential communication containing legal advice regarding a hearing in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA -- ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 901 | 3/16/2012 | 14:54:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | RE: Transcript | Email Chain | Confidential communication containing legal advice regarding a hearing in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 902 | 3/19/2012 | 16:51:10 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 903 | 3/19/2012 | 16:42:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 904 | 3/19/2012 | 16:42:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 905 | 3/20/2012 | 18:24:51 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regaring preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 906 | 3/20/2012 | 18:18:12 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regaring preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 908 | 3/20/2012 | 16:32:08 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 909 | 3/20/2012 | 18:12:44 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | | Fw: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 910 | 3/20/2012 | 18:22:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 911 | 3/20/2012 | 17:07:24 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 912 | 3/20/2012 | 14:32:07 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 913 | 3/20/2012 | 18:16:09 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 914 | 3/20/2012 | 17:01:42 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding filing the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 915 | 3/20/2012 | 13:50:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA -- ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 916 | 3/20/2012 | 16:26:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 917 | 3/20/2012 | 16:52:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 918 | 3/20/2012 | 17:59:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 919 | 3/20/2012 | 10:56:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 920 | 3/20/2012 | 18:23:26 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 922 | 3/20/2012 | 17:06:39 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 923 | 3/20/2012 | 13:57:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 924 | 3/20/2012 | 16:57:07 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 925 | 3/20/2012 | 16:43:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 926 | 3/20/2012 | 16:37:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 927 | 3/20/2012 | 17:17:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 928 | 3/20/2012 | 17:18:05 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA - ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|----|---------|---------------|-------------|---------------------|-------------------|
| 929 | 3/20/2012 | 17:09:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 930 | 3/20/2012 | 18:10:45 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); 'Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | Re: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 931 | 3/20/2012 | 15:43:25 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 932 | 3/20/2012 | 12:29:08 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 933 | 3/20/2012 | 16:20:07 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 934 | 3/20/2012 | 17:09:21 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 935 | 3/20/2012 | 17:12:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 936 | 3/20/2012 | 17:10:13 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 937 | 3/20/2012 | 14:04:04 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 938 | 3/20/2012 | 18:56:31 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 939 | 3/20/2012 | 18:12:16 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 940 | 3/20/2012 | 15:43:25 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 3/20/2012 | 16:26:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) ; Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 942 | 3/20/2012 | 16:52:19 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) ; Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 943 | 3/20/2012 | 18:16:09 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 944 | 3/20/2012 | 12:29:08 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 945 | 3/20/2012 | 13:50:49 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 946 | 3/20/2012 | 13:57:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 947 | 3/20/2012 | 14:04:04 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 948 | 3/20/2012 | 14:32:07 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 949 | 3/20/2012 | 16:20:07 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 950 | 3/20/2012 | 16:32:07 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 951 | 3/20/2012 | 16:37:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 952 | 3/20/2012 | 16:43:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 953 | 3/20/2012 | 16:57:07 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 954 | 3/20/2012 | 17:01:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 955 | 3/20/2012 | 17:06:39 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 956 | 3/20/2012 | 17:07:24 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email chain with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 957 | 3/20/2012 | 17:09:21 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 958 | 3/20/2012 | 17:09:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding JCT Bid. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|----------------|-------------|---------------------|-------------------|
| 959 | 3/20/2012 | 17:10:13 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 960 | 3/20/2012 | 17:12:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 961 | 3/20/2012 | 17:17:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 962 | 3/20/2012 | 17:18:05 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 963 | 3/20/2012 | 17:59:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 964 | 3/20/2012 | 18:10:45 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; 'Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | Re: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 965 | 3/20/2012 | 18:12:16 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 966 | 3/20/2012 | 18:18:11 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 967 | 3/20/2012 | 18:22:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)' | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 968 | 3/20/2012 | 18:23:25 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 969 | 3/20/2012 | 18:24:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 970 | 3/20/2012 | 18:56:31 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 971 | 3/20/2012 | 10:56:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 979 | 3/21/2012 | 11:28:02 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 980 | 3/21/2012 | 15:36:07 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 982 | 3/21/2012 | 13:41:00 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 984 | 3/21/2012 | 15:57:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 986 | 3/21/2012 | 11:20:42 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 987 | 3/21/2012 | 10:47:23 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings: Board Letter | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 989 | 3/21/2012 | 13:46:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 990 | 3/21/2012 | 10:54:41 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 991 | 3/21/2012 | 21:07:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 992 | 3/21/2012 | 15:42:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 993 | 3/21/2012 | 13:03:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 994 | 3/21/2012 | 18:03:43 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 996 | 3/21/2012 | 10:57:25 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Re: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 997 | 3/21/2012 | 10:57:25 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Re: Allied Holdings: Board Letter | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 998 | 3/21/2012 | 21:07:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|--------------------|
| 999 | 3/21/2012 | 10:54:41 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1000 | 3/21/2012 | 11:20:41 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1001 | 3/21/2012 | 11:28:02 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1002 | 3/21/2012 | 13:03:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1003 | 3/21/2012 | 13:40:59 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1004 | 3/21/2012 | 13:46:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1005 | 3/21/2012 | 15:36:06 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1006 | 3/21/2012 | 15:38:55 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1007 | 3/21/2012 | 15:42:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | 3/21/2012 | 15:57:25 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1009 | 3/21/2012 | 18:03:43 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1010 | 3/21/2012 | 10:47:23 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings: Board Letter | Email with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 1011 | 3/22/2012 | 15:12:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Letter to the Board of Directors | Email with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1012 | 3/24/2012 | 9:44:54 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: NYSCEF: New York Confirmation - NOTICE OF MOTION 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND II, LP et al | Email chain | Confidential communications containing legal advice regarding Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 3/26/2012 | 20:35:40 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); 'Robert Ward, Esq. (SRZ)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Nancy Durand, Esq. (SRZ)' | Re: NYSCEF: New York Confirmation - NOTICE OF MOTION 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND I, LP et al | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1021 | 3/28/2012 | 19:10:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1022 | 3/28/2012 | 11:59:25 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1023 | 3/28/2012 | 12:29:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1026 | 3/28/2012 | 11:59:25 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1027 | 3/28/2012 | 12:29:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1028 | 3/28/2012 | 19:10:29 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1029 | 3/29/2012 | 12:44:24 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgement Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1030 | 3/29/2012 | 18:46:55 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1033 | 3/29/2012 | 8:51:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1034 | 3/29/2012 | 12:37:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1035 | 3/29/2012 | 7:37:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1036 | 3/29/2012 | 8:50:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1037 | 3/29/2012 | 11:02:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1038 | 3/29/2012 | 19:16:01 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1039 | 3/29/2012 | 8:53:20 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1040 | 3/29/2012 | 11:29:36 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's negotiations with JCT. | AC/CI | Yes; improper assertion of common interest |
| 1041 | 3/29/2012 | 10:37:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's negotiations with JCT. | AC/CI | Yes; improper assertion of common interest |
| 1042 | 3/29/2012 | 12:42:27 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's negotiations with JCT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044 | 3/29/2012 | 8:50:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1045 | 3/29/2012 | 8:53:20 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1046 | 3/29/2012 | 12:44:23 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1047 | 3/29/2012 | 18:46:55 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1048 | 3/29/2012 | 7:37:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1049 | 3/29/2012 | 8:51:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1051 | 3/29/2012 | 12:37:57 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1052 | 3/29/2012 | 12:42:27 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | Re: Allied | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1053 | 3/29/2012 | 19:16:01 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond) | Re: Allied | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1054 | 3/30/2012 | 10:10:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1055 | 3/30/2012 | 10:10:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1056 | 4/2/2012 | 16:36:43 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Response to Board Letters | Email Chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1058 | 4/2/2012 | 16:46:06 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Response to Board Letters | Email | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1059 | 4/2/2012 | 12:37:12 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Response to Board Letters | Email and Attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1060 | 4/2/2012 | 12:37:12 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Response to Board Letters | Email with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1061 | 4/2/2012 | 16:36:42 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Response to Board Letters | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1062 | 4/2/2012 | 16:46:06 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Response to Board Letters | Email chain | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1063 | 4/4/2012 | 14:09:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1064 | 4/4/2012 | 10:55:53 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1065 | 4/4/2012 | 11:52:04 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1066 | 4/4/2012 | 11:56:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1067 | 4/4/2012 | 11:40:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1068 | 4/4/2012 | 11:06:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1069 | 4/4/2012 | 10:51:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1070 | 4/4/2012 | 14:39:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|--------------|-------------|--------------------|--------------------|
| 1071 | 4/4/2012 | 11:58:24 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1072 | 4/4/2012 | 11:05:33 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1073 | 4/4/2012 | 12:20:07 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1074 | 4/4/2012 | 11:40:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1075 | 4/4/2012 | 10:47:06 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1076 | 4/4/2012 | 10:47:06 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1077 | 4/4/2012 | 10:51:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond) ; Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1078 | 4/4/2012 | 10:55:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1079 | 4/4/2012 | 11:05:33 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1080 | 4/4/2012 | 11:06:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond) ; Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1081 | 4/4/2012 | 11:40:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1082 | 4/4/2012 | 11:40:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1083 | 4/4/2012 | 11:52:04 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1084 | 4/4/2012 | 11:56:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | 4/4/2012 | 11:58:24 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1086 | 4/4/2012 | 12:20:07 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1087 | 4/4/2012 | 14:09:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1088 | 4/4/2012 | 14:39:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1097 | 4/9/2012 | 17:56:56 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: have you and Jess spoken? | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1099 | 4/9/2012 | 18:20:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: have you and Jess spoken? | Email | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1100 | 4/9/2012 | 17:56:56 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | RE: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | 4/9/2012 | 18:20:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: have you and Jess spoken? | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1102 | 4/11/2012 | 15:55:48 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions and attaching a draft chart with calculations for the bankruptcy. | AC/WP/CI | Yes; improper assertion of common interest |
| 1103 | 4/11/2012 | 15:08:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions and attaching a draft chart with calculations for the bankruptcy. | AC/WP/CI | Yes; improper assertion of common interest |
| 1104 | 4/11/2012 | 11:19:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Mike Paek, Esq. (SRZ) | Allied -- Statement in Support of Involuntary Petitions | Email and Attachment | Confidential communication containing legal advice regarding the statement in support of the involuntary and attaching a draft of the statement in support of the involuntary. | AC/WP/CI | Yes; improper assertion of common interest |
| 1105 | 4/11/2012 | 11:19:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Mike Paek, Esq. (SRZ) | Allied -- Statement in Support of Involuntary Petitions | Email with attachment | Confidential communications containing legal advice regarding the statement in support of involuntary filing and attaching a draft of the statement. | AC/WP/CI | Yes; improper assertion of common interest |
| 1106 | 4/12/2012 | 17:24:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1107 | 4/12/2012 | 17:24:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: have you and Jess spoken? | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1111 | 4/13/2012 | 15:03:21 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1113 | 4/13/2012 | 14:17:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Involuntary | Email | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1114 | 4/13/2012 | 15:10:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Involuntary | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1115 | 4/13/2012 | 14:17:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Involuntary | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1116 | 4/13/2012 | 15:03:21 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1117 | 4/13/2012 | 15:10:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Involuntary | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1119 | 4/16/2012 | 12:31:25 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Richard Ehrlich (Black Diamond) | RE: have you and Jess spoken? | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1120 | 4/16/2012 | 11:00:21 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | FW: have you and Jess spoken? | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1121 | 4/16/2012 | 19:16:31 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1122 | 4/16/2012 | 19:15:30 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email Chain | Confidential communication containing legal advice regarding filing the involuntary. | AC/CI | Yes; improper assertion of common interest |
| 1123 | 4/16/2012 | 11:00:21 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | FW: have you and Jess spoken? | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1124 | 4/16/2012 | 12:31:25 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Richard Ehrlich (Black Diamond) | RE: have you and Jess spoken? | Email chain with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1125 | 4/16/2012 | 19:15:30 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email chain | Confidential communications containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1126 | 4/16/2012 | 19:16:31 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Holdings - Opposition to Motion to Dismiss | Email with attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1128 | 4/17/2012 | 13:53:21 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum) | Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachments | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions and attaching a draft of a calculation for the petition. | AC/WP/CI | Yes; improper assertion of common interest |
| 1129 | 4/17/2012 | 14:05:53 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain | Confidential communication containing legal advice regaring the involuntary bankruptcy petitions and attaching a draft calculation for the petition. | AC/WP/CI | Yes; improper assertion of common interest |
| 1131 | 4/17/2012 | 11:49:16 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1133 | 4/17/2012 | 11:46:33 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication containing legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1134 | 4/17/2012 | 11:54:04 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication containing legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA - ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1135 | 4/17/2012 | 11:28:01 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication containing legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1136 | 4/17/2012 | 10:46:43 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication containing legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1139 | 4/17/2012 | 13:09:39 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action and attaching a draft of the Opposition to the Motion to Dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1140 | 4/17/2012 | 19:46:18 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain and Attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1141 | 4/17/2012 | 13:33:43 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1142 | 4/17/2012 | 14:00:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1143 | 4/17/2012 | 16:23:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1144 | 4/17/2012 | 13:36:05 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1145 | 4/17/2012 | 13:27:29 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | 4/17/2012 | 12:14:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1147 | 4/17/2012 | 15:58:37 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1148 | 4/17/2012 | 23:36:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1149 | 4/17/2012 | 16:02:28 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1150 | 4/17/2012 | 13:54:00 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1151 | 4/17/2012 | 16:00:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1152 | 4/17/2012 | 16:04:52 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1153 | 4/17/2012 | 16:32:05 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|----|---------|---------------|-------------|---------------------|-------------------|
| 1154 | 4/17/2012 | 12:14:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email chain | Confidential communications containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1155 | 4/17/2012 | 13:09:39 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond) Les Meier (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email with attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/WP/CI | Yes; improper assertion of common interest |
| 1157 | 4/17/2012 | 13:27:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1158 | 4/17/2012 | 13:33:43 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1159 | 4/17/2012 | 13:36:05 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1160 | 4/17/2012 | 13:54:00 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1161 | 4/17/2012 | 14:00:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1162 | 4/17/2012 | 15:58:37 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1163 | 4/17/2012 | 16:00:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | 4/17/2012 | 16:02:28 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1165 | 4/17/2012 | 16:04:52 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1166 | 4/17/2012 | 16:23:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1167 | 4/17/2012 | 16:32:05 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1168 | 4/17/2012 | 19:46:18 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email with attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1169 | 4/17/2012 | 23:36:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1171 | 4/18/2012 | 8:10:11 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1172 | 4/18/2012 | 16:36:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Involuntary | Email Chain and Attachment | Confidential communication containing legal advice regarding the statement in support of the involuntary filing and attaching a draft of the statement in support of the involuntary filing. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1173 | 4/18/2012 | 8:13:22 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1175 | 4/18/2012 | 8:10:11 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1176 | 4/18/2012 | 8:13:22 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1177 | 4/18/2012 | 16:36:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Involuntary | Email with attachments | Confidential communications containing legal advice regarding involuntary bankruptcy petitions and attaching a draft of the statement in support of the involuntary filing. | AC/WP/CI | Yes; improper assertion of common interest |
| 1180 | 4/19/2012 | 19:41:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Involuntary | Email Chain | Confidential communication containing legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1181 | 4/19/2012 | 18:25:28 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | Agent Resignation Letter.pdf - Adobe Acrobat Standard | Email Chain and Attachments | Confidential communication containing legal advice regarding Agent Resignation Letter. | AC/CI | Yes; improper assertion of common interest |
| 1182 | 4/19/2012 | 18:19:01 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Involuntary | Email Chain | Confidential communication containing legal advice regarding the statement in support of the involuntary filing. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1183 | 4/19/2012 | 18:26:34 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Involuntary | Email Chain | Confidential communication containing legal advice regarding the statement in support of the involuntary filing. | AC/CI | Yes; improper assertion of common interest |
| 1184 | 4/19/2012 | 18:24:36 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | RE: Allied Holdings - Involuntary | Email Chain | Confidential communication containing legal advice regarding the statement in support of the involuntary filing. | AC/CI | Yes; improper assertion of common interest |
| 1186 | 4/19/2012 | 18:19:01 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Involuntary | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1187 | 4/19/2012 | 18:24:36 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | RE: Allied Holdings - Involuntary | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1188 | 4/19/2012 | 18:26:34 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Involuntary | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1189 | 4/19/2012 | 19:41:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) ; Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Involuntary | Email chain | Confidential communication containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1194 | 4/23/2012 | 14:57:20 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Involuntary | Email Chain | Confidential communication containing legal advice regarding filing the statement in support of the involuntary filing. | AC/CI | Yes; improper assertion of common interest |
| 1198 | 4/24/2012 | 11:19:22 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Yucaipa Law Suit | Email Chain and Attachment | Confidential communication containing legal advice regarding the Yucaipa's Reply Brief in support of its motion to dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1199 | 4/24/2012 | 14:52:24 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | 4/24/2012 | 11:19:22 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Yucaipa Law Suit | Email with attachment | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1201 | 4/25/2012 | 20:46:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1202 | 4/25/2012 | 20:46:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1203 | 4/25/2012 | 20:46:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1205 | 4/26/2012 | 10:31:46 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the Motion to Appoint a Trustee. | AC/WP/CI | Yes; improper assertion of common interest |
| 1209 | 4/26/2012 | 20:05:04 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1211 | 4/26/2012 | 10:31:46 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain and Attachments | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the Motion to Appoint a Trustee. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | 4/26/2012 | 20:07:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1213 | 4/26/2012 | 10:31:46 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings Involuntary: Motion to appoint a Trustee | Email with attachment | Confidential communications containing legal advice regarding motion to appoint a trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1215 | 4/26/2012 | 20:07:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email chain | Confidential communications containing legal advice regarding motion to appoint a trustee | AC/CI | Yes; improper assertion of common interest |
| 1230 | 4/30/2012 | 9:15:51 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied Holdings - Retention of Local DE Counsel | Email Chain | Confidential communication containing legal advice regarding retention of DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1231 | 4/30/2012 | 9:11:04 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied Holdings - Retention of Local DE Counsel | Email Chain | Confidential communication containing legal advice regarding retention of DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1233 | 4/30/2012 | 9:15:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Alllied Holdings - Retention of Local DE Counsel | Email Chain | Confidential communication containing legal advice regarding DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1235 | 5/1/2012 | 10:48:27 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1236 | 5/1/2012 | 10:51:20 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1238 | 5/1/2012 | 12:15:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: RE: RE: RE: | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1239 | 5/1/2012 | 10:47:35 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1240 | 5/1/2012 | 10:50:06 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | 5/1/2012 | 11:50:21 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1243 | 5/1/2012 | 12:15:19 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: RE: | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1244 | 5/1/2012 | 13:04:49 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: RE: | Email Chain | Confidential communication containing legal advice regarding preparing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1245 | 5/1/2012 | 10:59:32 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email Chain | Confidential communication containing legal advice regarding filing the involuntary. | AC/CI | Yes; improper assertion of common interest |
| 1246 | 5/1/2012 | 11:49:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: RE: RE: | Email Chain | Confidential communication containing legal advice regarding the preparation of the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1247 | 5/1/2012 | 10:57:49 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email Chain | Confidential communication containing legal advice regarding the preparation of the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1251 | 5/3/2012 | 20:12:13 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email with attachments | Confidential communication containing legal advice regarding involuntary petition and attaching a draft of the Involuntary Chapter 11 Petitions. | AC /WP/CI | Yes; improper assertion of common interest |
| 1252 | 5/3/2012 | 23:29:02 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email chain | Confidential communication containing legal advice regarding motion to appoint Chapter 11 trustee | AC/CI | Yes; improper assertion of common interest |
| 1253 | 5/3/2012 | 23:10:13 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email with attachments | Confidential communication containing legal advice regarding motion to appoint Chapter 11 trustee and attaching a draft of the Motion to Appoint a Trustee. | AC /WP/CI | Yes; improper assertion of common interest |
| 1256 | 5/3/2012 | 12:50:45 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|----|---------|---------------|-------------|---------------------|-------------------|
| 1257 | 5/3/2012 | 13:12:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1259 | 5/3/2012 | 13:02:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Re: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1260 | 5/3/2012 | 13:02:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Re: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1261 | 5/3/2012 | 20:12:13 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email Chain and Attachments | Confidential communication containing legal advice regarding filing the involuntary bankruptcy petitions and attaching a draft of the statement of petitioning creditors in support of the involuntary. | AC/WP/CI | Yes; improper assertion of common interest |
| 1263 | 5/3/2012 | 23:10:13 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email and Attachments | Confidential communication containing legal advice regarding the Motion to Appoint a Chapter 11 Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1264 | 5/3/2012 | 23:29:02 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email chain | Confidential communications containing legal advice regarding Motion to Appoint a Chapter 11 Trustee | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | 5/4/2012 | 12:40:52 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1269 | 5/4/2012 | 14:31:05 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Jack Cooper - Request for position sizes | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petition. | AC/CI | Yes; improper assertion of common interest |
| 1272 | 5/4/2012 | 9:49:43 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1279 | 5/4/2012 | 19:01:40 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email with attachments | Confidential communication containing legal advice regarding involuntary petition | AC/WP/CI | Yes; improper assertion of common interest |
| 1280 | 5/4/2012 | 18:33:43 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email with attachments | Confidential communication containing legal advice regarding motion to appoint Chapter 11 trustee and attaching a draft of the Motion to Appoint a Trustee. | AC/WP/CI | Yes; improper assertion of common interest |
| 1281 | 5/4/2012 | 9:51:26 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1292 | 5/4/2012 | 18:33:43 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email with attachments | Confidential communications containing legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1293 | 5/4/2012 | 19:01:40 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email with attachments | Confidential communications containing legal advice regarding Statement in Support of Involuntary Filing and attaching a draft of the statement. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1296 | 5/5/2012 | 20:35:54 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email chain | Confidential communications containing legal advice regarding motion to appoint Chapter 11 trustee | AC/CI | Yes; improper assertion of common interest |
| 1298 | 5/5/2012 | 19:58:18 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email Chain and Attachments | Confidential communications containing legal advice regarding motion to appoint Chapter 11 trustee | AC/WP/CI | Yes; improper assertion of common interest |
| 1299 | 5/5/2012 | 20:35:54 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Chapter 11 Trustee and attaching a draft of the affidavit of Richard Ehrlich (Black Diamond) in support of the motion. | AC/CI | Yes; improper assertion of common interest |
| 1302 | 5/7/2012 | 19:57:40 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email with attachments | Confidential communication containing legal advice regarding motion to appoint Chapter 11 trustee | AC/WP/CI | Yes; improper assertion of common interest |
| 1303 | 5/7/2012 | 19:57:15 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Involuntary - Petitions and Disclosure Affidavits - Signatures | Email with attachments | Confidential communication containing legal advice regarding involuntary petition and attaching a draft of the Involuntary Chapter 11 Petitions and the Partial Waiver of Claim. | AC/WP/CI | Yes; improper assertion of common interest |
| 1304 | 5/7/2012 | 19:57:26 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings -Statement in Support of Involuntary | Email with attachments | Confidential communication containing legal advice regarding involuntary petition and attaching a draft of the Involuntary Chapter 11 Petitions. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | 5/7/2012 | 10:56:44 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email chain | Confidential communications containing legal advice regarding motion to appoint a chapter 11 trustee | AC/CI | Yes; improper assertion of common interest |
| 1306 | 5/7/2012 | 19:57:15 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Involuntary - Petitions and Disclosure Affidavits - Signatures | Email Chain and Attachments | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions and attaching a draft of the petitions. | AC/WP/CI | Yes; improper assertion of common interest |
| 1307 | 5/7/2012 | 19:57:26 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings -Statement in Support of Involuntary | Email and Attachment | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions and attaching a draft of the petitions. | AC/WP/CI | Yes; improper assertion of common interest |
| 1308 | 5/7/2012 | 19:57:40 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email and Attachments | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the motion and the supporting affidavits. | AC/WP/CI | Yes; improper assertion of common interest |
| 1309 | 5/8/2012 | 17:31:02 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain | Confidential communications containing legal advice regarding motion to appoint Chapter 11 trustee | AC/CI | Yes; improper assertion of common interest |
| 1310 | 5/8/2012 | 16:24:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email and Attachments | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1311 | 5/8/2012 | 17:31:02 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1315 | 5/9/2012 | 13:31:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1316 | 5/9/2012 | 13:31:41 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email with attachment | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1317 | 5/9/2012 | 13:51:21 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1318 | 5/9/2012 | 13:31:41 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email with attachment | Confidential communication containing legal advice regarding Agent Resignation Letter. | AC/CI | Yes; improper assertion of common interest |
| 1319 | 5/9/2012 | 13:51:21 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding Agent Resignation Letter. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | 5/10/2012 | 13:33:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1322 | 5/10/2012 | 13:43:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding JCT's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1323 | 5/10/2012 | 13:49:46 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding JCT's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1327 | 5/10/2012 | 13:45:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1328 | 5/10/2012 | 13:33:06 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1329 | 5/10/2012 | 13:18:51 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1333 | 5/10/2012 | 13:07:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1334 | 5/10/2012 | 13:23:31 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1335 | 5/10/2012 | 13:15:17 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: PRIVILEDGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | 5/10/2012 | 17:37:07 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1338 | 5/10/2012 | 16:53:10 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1339 | 5/10/2012 | 17:31:01 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1340 | 5/10/2012 | 12:54:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1341 | 5/10/2012 | 8:11:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1342 | 5/10/2012 | 16:16:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1343 | 5/10/2012 | 13:09:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1344 | 5/10/2012 | 19:47:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1345 | 5/10/2012 | 16:42:50 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1346 | 5/10/2012 | 17:39:20 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1347 | 5/10/2012 | 16:31:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as both Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1348 | 5/10/2012 | 12:59:59 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as both Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1349 | 5/10/2012 | 16:18:47 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as both Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1350 | 5/10/2012 | 8:07:11 | Jeffrey Schaffer | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); 'Robert Ward, Esq. (SRZ)' | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as both Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1351 | 5/10/2012 | 12:15:05 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CITI's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1352 | 5/10/2012 | 12:17:52 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding CITI's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1353 | 5/10/2012 | 20:16:55 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communications containing legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the statement of petitioning creditors in support of the involuntary. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1354 | 5/10/2012 | 20:16:55 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain and Attachments | Confidential communication containing legal advice regarding the Statement of Petitioning Creditors in Support of the Involuntary and attaching a draft of the statement. | AC/WP/CI | Yes; improper assertion of common interest |
| 1355 | 5/10/2012 | 8:07:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; 'Robert Ward, Esq. (SRZ)' | Stephen Deckoff (Black Diamond)'; 'Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1356 | 5/10/2012 | 12:15:05 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1357 | 5/10/2012 | 12:17:52 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1358 | 5/10/2012 | 16:42:02 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1359 | 5/10/2012 | 17:37:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1360 | 5/10/2012 | 17:39:20 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1361 | 5/10/2012 | 16:42:50 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1362 | 5/10/2012 | 16:53:10 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1363 | 5/10/2012 | 20:16:55 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communication containing legal advice regarding Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1370 | 5/11/2012 | 16:54:58 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1371 | 5/11/2012 | 16:41:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); 'Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding CIT's resignation as both Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS Doc 121-3 Filed 07/22/16 Page 135 of 514

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1372 | 5/11/2012 | 16:49:22 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email chain | Confidential communications containing legal advice regarding correspondence with CIT | AC/CI | Yes; improper assertion of common interest |
| 1373 | 5/11/2012 | 11:38:31 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communications containing legal advice regarding Ehrlich affidavit and attaching a blackline of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 1374 | 5/11/2012 | 18:11:10 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communications containing legal advice regarding Ehrlich affidavit and attaching a blackline of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 1375 | 5/11/2012 | 16:46:21 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communications containing legal advice regarding Ehrlich affidavit and attaching a blackline of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 1380 | 5/11/2012 | 16:41:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; 'Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ ATTORNEY WORK PRODUCT | Email Chain | Confidential communication containing legal advice regarding the resignation of CIT as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1381 | 5/11/2012 | 16:46:21 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain and Attachments | Confidential communication containing legal advice regarding the Motion to Appoint a Trustee and attaching the affidavit of Richard Ehrlihch in support of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1382 | 5/11/2012 | 18:11:10 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communications containing legal advice regarding Ehrlich affidavit and attaching a draft of the affidavit. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | 5/11/2012 | 11:38:31 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communication containing legal advice regarding Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1384 | 5/14/2012 | 23:04:15 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1385 | 5/14/2012 | 23:40:22 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1388 | 5/14/2012 | 20:32:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | RE: Conf Call | Email Chain | Confidential communication containing legal advice regarding the Allied Litigation. | AC/CI | Yes; improper assertion of common interest |
| 1389 | 5/14/2012 | 22:53:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Dial in for 9:45 pm call | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1391 | 5/14/2012 | 13:14:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the Term Sheet for Acquiring First and Second Lien Secured Debt Claims. | AC/CI | Yes; improper assertion of common interest |
| 1392 | 5/14/2012 | 14:03:09 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the Term Sheet for Acquiring First and Second Lien Secured Debt Claims. | AC/CI | Yes; improper assertion of common interest |
| 1393 | 5/14/2012 | 13:54:49 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the Term Sheet for Acquiring First and Second Lien Secured Debt Claims. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1394 | 5/14/2012 | 13:45:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the Term Sheet for Acquiring First and Second Lien Secured Debt Claims. | AC/CI | Yes; improper assertion of common interest |
| 1395 | 5/14/2012 | 12:04:44 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1396 | 5/14/2012 | 13:55:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1397 | 5/14/2012 | 12:24:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1398 | 5/14/2012 | 13:19:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1399 | 5/14/2012 | 14:02:16 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | 5/14/2012 | 9:21:28 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Mike Paek, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain | Confidential communications containing legal advice regarding motion to appoint a trustee | AC/CI | Yes; improper assertion of common interest |
| 1401 | 5/14/2012 | 13:50:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1402 | 5/14/2012 | 13:25:42 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1403 | 5/14/2012 | 11:52:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1404 | 5/14/2012 | 11:46:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1405 | 5/14/2012 | 11:35:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1406 | 5/14/2012 | 13:51:22 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1407 | 5/14/2012 | 11:30:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 1408 | 5/14/2012 | 11:30:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1409 | 5/14/2012 | 11:35:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1410 | 5/14/2012 | 11:46:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1411 | 5/14/2012 | 11:52:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1412 | 5/14/2012 | 11:53:40 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1413 | 5/14/2012 | 12:24:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1414 | 5/14/2012 | 13:25:37 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1415 | 5/14/2012 | 11:45:52 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1416 | 5/14/2012 | 12:04:44 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1417 | 5/14/2012 | 13:25:42 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | 5/15/2012 | 20:52:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1420 | 5/15/2012 | 20:33:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1421 | 5/15/2012 | 20:08:06 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1422 | 5/15/2012 | 17:44:08 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Draft Yucaipa Lock Up Agreement | Email with attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1423 | 5/15/2012 | 18:58:42 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Draft Yucaipa Lock | Email | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1424 | 5/15/2012 | 20:51:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | 5/15/2012 | 20:35:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1427 | 5/15/2012 | 17:44:08 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Draft Yucaipa Lock Up Agreement | Email and Attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1430 | 5/15/2012 | 20:14:17 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1431 | 5/15/2012 | 20:51:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1432 | 5/15/2012 | 21:58:25 | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1433 | 5/15/2012 | 20:35:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; 'Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1435 | 5/16/2012 | 8:59:07 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1436 | 5/16/2012 | 17:35:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1437 | 5/16/2012 | 17:12:04 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential commuication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1438 | 5/16/2012 | 17:33:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1439 | 5/16/2012 | 17:11:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1440 | 5/16/2012 | 9:03:03 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1442 | 5/16/2012 | 17:09:48 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1443 | 5/16/2012 | 17:30:32 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1444 | 5/16/2012 | 17:08:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1445 | 5/16/2012 | 8:58:27 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1446 | 5/16/2012 | 8:54:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1447 | 5/16/2012 | 17:11:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1448 | 5/16/2012 | 8:23:44 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1449 | 5/16/2012 | 13:36:11 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain with attachment | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1450 | 5/16/2012 | 8:54:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain with attachment | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1451 | 5/16/2012 | 12:43:55 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1452 | 5/16/2012 | 16:44:19 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Draft Yucaipa Lock Up | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1453 | 5/16/2012 | 10:37:04 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1454 | 5/16/2012 | 17:10:35 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1455 | 5/16/2012 | 9:53:40 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1456 | 5/16/2012 | 10:06:53 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1457 | 5/16/2012 | 17:52:41 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1458 | 5/16/2012 | 17:44:30 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email chain | Confidential communications containing legal advice regarding a Letter to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1459 | 5/16/2012 | 17:27:37 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email chain | Confidential communications reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1460 | 5/16/2012 | 12:15:38 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Yucaipa Lock Up Agreement | Email with attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 1461 | 5/16/2012 | 7:37:44 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding lock up agreement | AC/CI | Yes; improper assertion of common interest |
| 1462 | 5/16/2012 | 16:47:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | FW: Allied Holdings - Yucaipa Lock Up Agreement | Email with attachments | Confidential communication containing legal advice regarding Lock Up Agreement and attaching a draft of the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1463 | 5/16/2012 | 17:08:18 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - CIT Letter | Email with attachment | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent and attaching a draft letter to CIT. | AC/WP/CI | Yes; improper assertion of common interest |
| 1464 | 5/16/2012 | 19:10:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Letter to CIT | Email with attachment | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent and attaching a draft letter to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1465 | 5/16/2012 | 18:00:37 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email with attachment | Confidential communication containing legal advice regarding CIT's resignation as Administrative and Collateral Agent and attaching a draft letter to CIT. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1466 | 5/16/2012 | 0:22:20 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1467 | 5/16/2012 | 8:34:19 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ)' | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1468 | 5/16/2012 | 10:36:39 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1469 | 5/16/2012 | 9:54:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1470 | 5/16/2012 | 18:08:33 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1471 | 5/16/2012 | 16:51:39 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1472 | 5/16/2012 | 10:04:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1473 | 5/16/2012 | 18:15:35 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - CIT Letter | Email chain | Confidential communications reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1474 | 5/16/2012 | 8:33:12 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; 'Stephen Jacobs, Esq. (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ)' | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA - ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | 5/16/2012 | 8:54:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email Chain and Attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1476 | 5/16/2012 | 12:15:38 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Yucaipa Lock Up Agreement | Email Chain and Attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1477 | 5/16/2012 | 13:36:11 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain and Attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1478 | 5/16/2012 | 17:08:18 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - CIT Letter | Email and Attachment | Confidential communication containing legal advice regardin CIT's Notice of Resignation as Administrative Agent and Collateral Agent. | AC/WP/CI | Yes; improper assertion of common interest |
| 1479 | 5/16/2012 | 18:00:37 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email chain and Attachment | Confidential communication containing legal advice regarding CIT's Notice of Resignation as Administrative Agent and Collateral Agent. | AC/WP/CI | Yes; improper assertion of common interest |
| 1480 | 5/16/2012 | 18:15:35 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - CIT Letter | Email Chain | Confidential communication containing legal advice regarding CIT's Notice of Resignation as Administrative Agent and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1481 | 5/16/2012 | 19:10:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Letter to CIT | Email and Attachment | Confidential communication containing legal advice regarding CIT's Notice of Resignation as Administrative Agent and Collateral Agent. | AC/WP/CI | Yes; improper assertion of common interest |
| 1482 | 5/16/2012 | 7:37:44 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1483 | 5/16/2012 | 10:04:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1484 | 5/16/2012 | 16:47:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | FW: Allied Holdings - Yucaipa Lock Up Agreement | Email with attachments | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 1485 | 5/16/2012 | 18:08:33 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 5/16/2012 | 18:14:19 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1488 | 5/17/2012 | 17:31:50 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1489 | 5/17/2012 | 18:16:40 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1490 | 5/17/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1491 | 5/17/2012 | 17:24:15 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1492 | 5/17/2012 | 18:15:31 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1493 | 5/17/2012 | 11:09:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1494 | 5/17/2012 | 18:05:28 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1495 | 5/17/2012 | 10:45:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - CIT Letter | Email chain | Confidential communications reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | 5/17/2012 | 19:28:47 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Bankruptcy Petitions | Email chain | Confidential communications containing legal advice regarding bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1497 | 5/17/2012 | 17:59:15 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1498 | 5/17/2012 | 17:31:51 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | cc: RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1499 | 5/17/2012 | 17:29:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1500 | 5/17/2012 | 18:14:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1501 | 5/17/2012 | 18:12:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1502 | 5/17/2012 | 11:37:30 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1503 | 5/17/2012 | 17:22:10 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1504 | 5/17/2012 | 18:05:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1505 | 5/17/2012 | 11:21:34 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications containing legal advice regarding lock up agreement | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | 5/17/2012 | 18:16:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1507 | 5/17/2012 | 11:23:49 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1508 | 5/17/2012 | 11:23:49 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1509 | 5/17/2012 | 11:37:30 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1510 | 5/17/2012 | 17:22:10 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1511 | 5/17/2012 | 17:29:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1512 | 5/17/2012 | 18:05:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1513 | 5/17/2012 | 18:12:05 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1514 | 5/17/2012 | 18:12:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1515 | 5/17/2012 | 18:16:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | 5/17/2012 | 11:21:34 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communications reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1517 | 5/17/2012 | 17:22:41 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied -- Authorization to File Involuntary Petitions | Email | Confidential communication containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1518 | 5/17/2012 | 18:14:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1519 | 5/17/2012 | 18:14:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1520 | 5/18/2012 | 7:41:46 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|-------------------|
| 1521 | 5/18/2012 | 7:37:02 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1522 | 5/18/2012 | 7:29:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1523 | 5/18/2012 | 7:36:50 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding filing the filing of the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1524 | 5/18/2012 | 7:36:50 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1525 | 5/18/2012 | 7:37:02 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1526 | 5/18/2012 | 9:37:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Assignment of Involuntary Cases | Email Chain | Confidential communication containing legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1527 | 5/18/2012 | 7:29:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication containing legal advice regarding involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1528 | 5/21/2012 | 12:03:18 | Victoria Lepore, Esq. (SRZ) | Patrick Byrne (American Money Management Corporation) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email and Attachments | Confidential communication containing legal advice regarding Statement in Support of the Involuntary Filing. | AC* | Yes; improper assertion of common interest |
| 1529 | 5/21/2012 | 11:50:53 | Victoria Lepore, Esq. (SRZ) | Varkki Chacko (Credit Capital Investments); Robert Murray (Credit Capital Investments) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email and Attachments | Confidential communication containing legal advice regarding Statement in Support of the Involuntary Filing. | AC* | Yes; improper assertion of common interest |
| 1530 | 5/21/2012 | 9:24:32 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied | Email chain | Confidential communications containing legal advice regarding involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1531 | 5/21/2012 | 18:09:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain | Confidential communications containing legal advice regarding the Motion to Transfer Venue and the Response to Petitioning Creditors' Motion for an Order Shortening Time to Consider the Trustee Motion. | AC/CI | Yes; improper assertion of common interest |
| 1532 | 5/21/2012 | 17:03:24 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email with attachments | Confidential communication containing legal advice regarding the Motion to Transfer Venue and the Response to Petitioning Creditor's Motion for an Order Shortening Time to Consider the Trustee Motion. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | 5/21/2012 | 17:35:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain with attachments | Confidential communications containing legal advice regarding motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1534 | 5/21/2012 | 19:52:45 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain with attachment | Confidential communications containing legal advice regarding Alleged Debtor's Response to the Motion to Short Time on the Motion to file Confidential Pleadings and Exhibits under Seal | AC/CI | Yes; improper assertion of common interest |
| 1535 | 5/21/2012 | 18:18:36 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain with attachment | Confidential communications containing legal advice regarding Alleged Debtor's Response to the Motion to Short Time on the Motion to file Confidential Pleadings and Exhibits under Seal and attaching a draft of the Notice of Amended Agenda. | AC/WP/CI | Yes; improper assertion of common interest |
| 1536 | 5/21/2012 | 17:52:37 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain | Confidential communications containing legal advice regarding the Response to Petitioning Creditors' Motion for an Order Shortening Time to Consider the Trustee Motion and the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1537 | 5/21/2012 | 17:03:24 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email Chain and Attachments | Confidential communication containing legal advice regarding the declaration of Scott D. Macaulay. | AC/WP/CI | Yes; improper assertion of common interest |
| 1538 | 5/21/2012 | 17:35:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1539 | 5/21/2012 | 18:18:36 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1540 | 5/21/2012 | 19:52:45 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Shorten Time. | AC/CI | Yes; improper assertion of common interest |
| 1541 | 5/22/2012 | 18:26:04 | Robert Murray (Credit Capital Investments) | Victoria Lepore, Esq. (SRZ); Varkki Chacko (Credit Capital Investments) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email Chain | Confidential communication containing legal advice regarding the Statement in Support of the Involuntary Filing. | AC* | Yes; improper assertion of common interest |
| 1544 | 5/24/2012 | 13:18:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1545 | 5/24/2012 | 9:53:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email with attachment | Confidential communication containing legal advice regarding Venue Transfer Motion and attaching a draft of the objection to the Venue Transfer Motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1546 | 5/24/2012 | 14:27:06 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email chain with attachment | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1547 | 5/24/2012 | 13:23:13 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1548 | 5/24/2012 | 9:53:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/WP/CI | Yes; improper assertion of common interest |
| 1549 | 5/24/2012 | 13:20:33 | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | 5/24/2012 | 13:26:51 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1551 | 5/24/2012 | 14:27:06 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1552 | 5/25/2012 | 14:14:25 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Yucaipa State Court Action | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1553 | 5/25/2012 | 13:53:35 | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ) | Yucaipa state court Action | Email Chain | Confidential communication containing legal advice regarding Yucaipa's motion to dismiss BD/S's complaint in the New York action. | AC/CI | Yes; improper assertion of common interest |
| 1554 | 5/25/2012 | 14:02:29 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Yucaipa State Court Action | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1555 | 5/25/2012 | 9:58:26 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings, Inc. - Transcript of May 22nd Hearing | Email with attachment | Confidential communication containing legal advice regarding the 5.22.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1556 | 5/25/2012 | 9:58:26 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings, Inc. - Transcript of May 22nd Hearing | Email Chain | Confidential communication containing legal advice regarding regarding the 5.22.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 1557 | 5/25/2012 | 13:53:35 | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ) | Yucaipa State Court Action | Email Chain | Confidential communication containing legal advice regarding Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1558 | 5/27/2012 | 16:24:26 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Objection to Venue Transfer Motion | Email and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue and attaching a draft of the objection to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1559 | 5/28/2012 | 22:11:57 | Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1560 | 5/28/2012 | 20:16:09 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email and Attachments | Confidential communication containing legal advice regarding the Venue Transfer Motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1561 | 5/28/2012 | 17:01:09 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding the motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1562 | 5/28/2012 | 14:10:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1563 | 5/28/2012 | 14:10:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1564 | 5/28/2012 | 16:54:45 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1565 | 5/28/2012 | 17:55:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1566 | 5/28/2012 | 20:16:09 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue and attaching a draft of the objection to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1567 | 5/28/2012 | 17:01:09 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding Alleged Debtors' motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1568 | 5/28/2012 | 22:11:57 | Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1569 | 5/29/2012 | 12:07:13 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communicaion concerning legal advicie regarding Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1571 | 5/29/2012 | 12:07:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communicaion concerning legal advicie regarding Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1572 | 5/29/2012 | 12:13:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communicaion concerning legal advicie regarding Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1573 | 5/29/2012 | 11:47:34 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1574 | 5/29/2012 | 11:25:27 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1575 | 5/29/2012 | 11:09:53 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication containing legal advice regarding venue transfer motion | AC/CI | Yes; improper assertion of common interest |
| 1576 | 5/29/2012 | 18:03:41 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Objection to Motion to Transfer Venue | Email with attachments | Confidential communication containing legal advice regarding Venue Transfer Motion and attaching a draft of the objection to the Venue Transfer Motion. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1577 | 5/29/2012 | 15:17:16 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email with attachments | Confidential communication containing legal advice regarding Venue Transfer Motion and attaching a draft of the objection to the Venue Transfer Motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1578 | 5/29/2012 | 11:32:21 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain with attachment | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1579 | 5/29/2012 | 11:04:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email with attachments | Confidential communication containing legal advice regarding motion to transfer venue and attaching a draft of the objection to the motion to transfer venue. | AC/WP/CI | Yes; improper assertion of common interest |
| 1580 | 5/29/2012 | 12:22:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1581 | 5/29/2012 | 12:03:33 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1582 | 5/29/2012 | 12:04:30 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1583 | 5/29/2012 | 16:25:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1584 | 5/29/2012 | 11:32:59 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1585 | 5/29/2012 | 11:36:36 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1586 | 5/29/2012 | 11:16:44 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1587 | 5/29/2012 | 12:06:47 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain with attachment | Confidential communication containing legal advice regarding Venue Transfer Motion and attaching a draft of the objection to the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1588 | 5/29/2012 | 11:33:02 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain with attachments | Confidential communication containing legal advice regarding Venue Transfer Motion and attaching a draft of the objection to the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1589 | 5/29/2012 | 12:05:38 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1590 | 5/29/2012 | 11:51:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1591 | 5/29/2012 | 8:35:58 | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1592 | 5/29/2012 | 11:04:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email | Confidential communication containing legal advice regarding the Motion to Transfer Venue and attaching a draft of the objection to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1593 | 5/29/2012 | 11:09:53 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1594 | 5/29/2012 | 11:16:44 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1595 | 5/29/2012 | 11:32:21 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/WP/CI | Yes; improper assertion of common interest |
| 1596 | 5/29/2012 | 11:32:59 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1597 | 5/29/2012 | 11:33:02 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/WP/CI | Yes; improper assertion of common interest |
| 1598 | 5/29/2012 | 11:36:36 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1599 | 5/29/2012 | 11:51:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1600 | 5/29/2012 | 12:04:30 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1601 | 5/29/2012 | 12:05:38 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1602 | 5/29/2012 | 12:06:47 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1603 | 5/29/2012 | 12:22:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1604 | 5/29/2012 | 16:25:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1605 | 5/29/2012 | 16:32:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1607 | 5/29/2012 | 15:17:16 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email with attachments | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue and attaching a draft of the opposition to the motion to transfer venue. | AC/WP/CI | Yes; improper assertion of common interest |
| 1609 | 5/30/2012 | 7:45:03 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1610 | 5/30/2012 | 9:04:36 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1611 | 5/30/2012 | 7:31:56 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Adam Landis, (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1612 | 5/30/2012 | 12:48:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | | RE: Agent's Resignation-Notice of Effectiveness.pdf - Adobe Acrobat Standard | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1613 | 5/30/2012 | 8:08:14 | Adam Landis, Esq. (Landis Rath & Cobb) | Les Meier (Black Diamond); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1614 | 5/30/2012 | 8:56:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1615 | 5/30/2012 | 9:04:36 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1616 | 5/30/2012 | 12:16:30 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | | Agent's Resignation–Notice of Effectiveness.pdf - Adobe Acrobat Standard | Email Chain and Attachment | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/WP/CI | Yes; improper assertion of common interest |
| 1617 | 5/30/2012 | 7:31:56 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1618 | 5/30/2012 | 7:45:03 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1620 | 5/31/2012 | 16:07:44 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: for today's hearing.. | Email Chain | Confidential communication containing legal advice regarding the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1621 | 5/31/2012 | 9:25:48 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1622 | 5/31/2012 | 7:42:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | | Re: Agent's Resignation–Notice of Effectiveness.pdf - Adobe Acrobat Standard | Email chain | Confidential communications containing legal advice regarding CIT's resignation as Administrative and Collateral Agent. | AC/CI | Yes; improper assertion of common interest |
| 1623 | 5/31/2012 | 15:44:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: for today's hearing.. | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1624 | 5/31/2012 | 14:53:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | for today's hearing.. | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1625 | 5/31/2012 | 9:21:53 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1626 | 5/31/2012 | 9:35:20 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1627 | 5/31/2012 | 9:19:08 | Jeffrey Buller (Spectrum) | Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding motion to transfer venue | AC/CI | Yes; improper assertion of common interest |
| 1628 | 5/31/2012 | 10:21:41 | Fran Panchak (Landis Rath & Cobb) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Victoria Lepore, Esq. (SRZ) | cc: Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain with attachment | Confidential communications containing legal advice regarding the motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1629 | 5/31/2012 | 9:19:08 | Jeffrey Buller (Spectrum) | Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1630 | 5/31/2012 | 9:21:53 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1631 | 5/31/2012 | 9:34:15 | Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1632 | 5/31/2012 | 10:21:41 | Fran Panchak (Landis Rath & Cobb) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) ; Adam Landis, Esq. (Landis Rath & Cobb); Les Meier (Black Diamond) ; Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Victoria Lepore, Esq. (SRZ) | cc: Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1633 | 5/31/2012 | 10:21:41 | Fran Panchak (Landis Rath & Cobb) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) ; Adam Landis, Esq. (Landis Rath & Cobb); Les Meier (Black Diamond) ; Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Victoria Lepore, Esq. (SRZ) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain and Attachment | Confidential communication containing legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA - ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1634 | 5/31/2012 | 9:25:48 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1635 | 5/31/2012 | 9:35:20 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1636 | 5/31/2012 | 14:53:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | for today's hearing.. | Email chain | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1637 | 5/31/2012 | 15:44:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: for today's hearing.. | Email chain | Confidential communications containing legal advice regarding Opposition to Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1638 | 6/1/2012 | 16:38:29 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1639 | 6/1/2012 | 17:15:40 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1640 | 6/1/2012 | 14:30:44 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - Order Denying Motion to Change Venue | Email with attachments | Confidential communication containing legal advice regarding venue transfer motion | AC/CI | Yes; improper assertion of common interest |
| 1641 | 6/1/2012 | 16:38:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1642 | 6/1/2012 | 17:16:48 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1643 | 6/1/2012 | 16:06:06 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1644 | 6/1/2012 | 16:27:48 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: BDCM v. Yucaipa Transcript | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1645 | 6/1/2012 | 18:07:40 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: BDCM v. Yucaipa Transcript | Email chain | Confidential communications containing legal advice regarding New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1646 | 6/1/2012 | 16:27:48 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)' | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: BDCM v. Yucaipa Transcript | Email Chain | Confidential communications containing legal advice regarding New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1647 | 6/1/2012 | 18:07:40 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)' | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: BDCM v. Yucaipa Transcript | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1648 | 6/3/2012 | 19:32:27 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: DIP Fees | Email Chain | Confidential communication containing legal advice regarding the DIP fees and the NY state court action. | AC/CI | Yes; improper assertion of common interest |
| 1649 | 6/3/2012 | 19:45:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: DIP Fees | Email Chain | Confidential communications reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1650 | 6/3/2012 | 16:01:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: DIP Fees | Email | Confidential communications reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1652 | 6/3/2012 | 19:33:28 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: DIP Fees | Email Chain | Confidential communication containing legal advice regarding DIP fees and Black Diamond and Spectrum's New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1653 | 6/4/2012 | 11:56:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communications reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1654 | 6/4/2012 | 8:53:43 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Allied -- DIP Issues/CRO | Email Chain | Confidential communications reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1655 | 6/4/2012 | 11:58:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communications reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1656 | 6/4/2012 | 12:17:52 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communications reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1657 | 6/4/2012 | 10:18:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email chain | Confidential communications containing legal advice regarding DIP payments. | AC/CI | Yes; improper assertion of common interest |
| 1658 | 6/4/2012 | 8:40:31 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Allied -- DIP Issues/CRO | Email chain | Confidential communications containing legal advice regarding DIP issues and the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |
| 1661 | 6/5/2012 | 19:15:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - NDA | Email with attachments | Confidential communications reflecting legal advice regarding NDA between BD's and Allied, and attaching copy of the NDA. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1662 | 6/5/2012 | 21:39:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied DIP | Email chain | Confidential communications containing legal advice regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1663 | 6/5/2012 | 18:35:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Draft NDA | Email and Attachment | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied, and attaching copy of the NDA. | AC/CI | Yes; improper assertion of common interest |
| 1665 | 6/5/2012 | 19:15:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - NDA | Email and Attachment | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied, and attaching copy of the NDA. | AC/CI | Yes; improper assertion of common interest |
| 1666 | 6/5/2012 | 20:08:01 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied DIP | Email | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1667 | 6/5/2012 | 21:39:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied DIP | Email Chain | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1670 | 6/6/2012 | 10:07:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email Chain | Confidential communications reflecting legal advice regarding discovery requests for Debtor. | AC/CI | Yes; improper assertion of common interest |
| 1671 | 6/6/2012 | 10:06:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email Chain | Confidential communications reflecting legal advice regarding discovery requests for Debtor. | AC/CI | Yes; improper assertion of common interest |
| 1674 | 6/6/2012 | 12:48:03 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Allied Systems Holdings - NDA | Email Chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1677 | 6/6/2012 | 21:19:02 | Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1679 | 6/6/2012 | 16:50:09 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: NDA | Email chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1681 | 6/6/2012 | 19:30:26 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Joseph Muscatiello, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Black Diamond NDA | Email chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1682 | 6/6/2012 | 20:48:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied NDA and Meeting | Email chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1683 | 6/6/2012 | 21:41:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1685 | 6/6/2012 | 21:59:28 | Stephen Deckoff (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied NDA and Meeting | Email Chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1687 | 6/6/2012 | 10:06:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email Chain | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1688 | 6/6/2012 | 10:07:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email Chain | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1689 | 6/6/2012 | 10:09:19 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email Chain | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1690 | 6/6/2012 | 10:41:35 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond) | RE: Initial request list - draft | Email Chain | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1694 | 6/6/2012 | 13:51:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Initial request list - draft | Email Chain | Confidential communication containing legal advice regarding regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1697 | 6/6/2012 | 20:41:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond)'; 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Victoria Lepore, Esq. (SRZ) | Allied NDA and Meeting | Email | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1698 | 6/6/2012 | 20:48:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied NDA and Meeting | Email | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1699 | 6/6/2012 | 21:28:10 | Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond)' | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | 6/6/2012 | 21:41:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Les Meier (Black Diamond)' | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email email | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1704 | 6/7/2012 | 15:31:57 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Allied call | Email | Confidential communications containing legal advice regarding an extension of time to respond to the Involuntary Petitions. | AC/CI | Yes; improper assertion of common interest |
| 1705 | 6/7/2012 | 16:29:05 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | RE: Allied call | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1706 | 6/7/2012 | 20:10:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1707 | 6/7/2012 | 21:20:47 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1708 | 6/7/2012 | 19:37:49 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call | Email chain | Confidential communications containing legal advice regarding an extension of time to respond to the Involuntary Petitions. | AC/CI | Yes; improper assertion of common interest |
| 1709 | 6/7/2012 | 8:15:36 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) | | Re: Allied NDA and Meeting | Email Chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1710 | 6/7/2012 | 8:08:39 | Stephen Deckoff (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied NDA and Meeting | Email Chain | Confidential communications reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1711 | 6/7/2012 | 16:06:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)' | Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Victoria Lepore, Esq. (SRZ) | Re: Allied call | Email Chain | Confidential communication containing legal advice regarding a request to extend the date for Allied to enter into Chapter 11 bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1712 | 6/7/2012 | 16:29:05 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | RE: Allied call | Email Chain | Confidential communication containing legal advice regarding a request to extend the date for Allied to enter into Chapter 11 bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1713 | 6/7/2012 | 19:37:49 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Jeffrey Schaffer (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call | Email Chain | Confidential communication containing legal advice regarding a request to extend the date for Allied to enter into Chapter 11 bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1714 | 6/7/2012 | 21:20:47 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communications containing legal advice regarding an extension to respond to the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1715 | 6/8/2012 | 9:47:14 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communications containing legal advice regarding an extension of time to respond to the Involuntary positions. | AC/CI | Yes; improper assertion of common interest |
| 1716 | 6/8/2012 | 8:12:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communications containing legal advice regarding involuntary petition | AC/CI | Yes; improper assertion of common interest |
| 1717 | 6/8/2012 | 8:12:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ)'; 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communication containing legal advice regarding a request to extend the date for Allied to enter into Chapter 11 bankruptcy. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1718 | 6/8/2012 | 8:28:18 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Re: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication containing legal advice regarding a request to extend the date for Allied to enter into Chapter 11 bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1719 | 6/8/2012 | 12:15:23 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Katz, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Joe Latham, Esq. (Goodmans) | Allied Hearings | Email | Confidential communication containing legal advice regarding regarding the Allied hearing to request authority to pay employee wages. | AC/CI | Yes; improper assertion of common interest |
| 1720 | 6/10/2012 | 19:01:53 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1721 | 6/10/2012 | 23:55:06 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1722 | 6/10/2012 | 20:18:27 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1723 | 6/10/2012 | 18:52:36 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1724 | 6/10/2012 | 17:47:04 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1725 | 6/10/2012 | 19:01:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1726 | 6/10/2012 | 11:42:03 | Tae Kim, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied: Emergency Motion for Bridge Order | Email with attachment | Confidential communication containing legal advice regarding Emergency Bridge Orders Motion | AC/CI | Yes; improper assertion of common interest |
| 1727 | 6/10/2012 | 21:42:51 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and use of cash collateral. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1728 | 6/10/2012 | 10:43:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1729 | 6/10/2012 | 19:04:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1730 | 6/10/2012 | 19:34:25 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1731 | 6/10/2012 | 10:50:27 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1732 | 6/10/2012 | 10:55:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the JCT term sheet. | AC/CI | Yes; improper assertion of common interest |
| 1733 | 6/10/2012 | 19:45:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and use of cash collateral. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1734 | 6/10/2012 | 20:04:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and use of cash collateral. | AC/CI | Yes; improper assertion of common interest |
| 1735 | 6/10/2012 | 22:15:57 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and use of cash collateral. | AC/CI | Yes; improper assertion of common interest |
| 1736 | 6/10/2012 | 9:53:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email and Attachment | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing and attaching a draft of the motion to Approve DIP financing. | AC/WP/CI | Yes; improper assertion of common interest |
| 1737 | 6/10/2012 | 9:53:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email and Attachment | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1738 | 6/10/2012 | 10:43:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1739 | 6/10/2012 | 10:53:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1740 | 6/10/2012 | 11:42:03 | Tae Kim, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied: Emergency Motion for Bridge Order | Email and Attachment | Confidential communication containing legal advice regarding the Emergency Motion for Bridge Order. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1741 | 6/10/2012 | 19:04:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1742 | 6/10/2012 | 19:34:25 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond)'; Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1743 | 6/10/2012 | 19:45:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1744 | 6/10/2012 | 21:42:51 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond)'; Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1745 | 6/10/2012 | 22:15:57 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond)'; 'Jeffrey Schaffer (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ) David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1746 | 6/10/2012 | 10:50:27 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | 6/10/2012 | 10:55:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding Motion to Approve DIP Financing | AC/CI | Yes; improper assertion of common interest |
| 1748 | 6/11/2012 | 11:03:32 | Neal Clemens (Black Diamond) | Lauren Wendling (AmFin Financial Corp.); Solmaria Velez (Spectrum) | Richard Ehrlich (Black Diamond) | RE: Allied Holdings | Email Chain and Attachments | Confidential communication containing legal advice regarding AMMC's sale of First Lien Debt and attaching a draft of the trade confirmation. | AC/WP/CI | Yes; improper assertion of common interest |
| 1749 | 6/11/2012 | 11:01:15 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Article from PR Newswire | Email Chain | Confidential communication containing legal advice regarding Allied financials. | AC/CI | Yes; improper assertion of common interest |
| 1750 | 6/11/2012 | 16:29:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1751 | 6/11/2012 | 8:23:10 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and use of cash collateral. | AC/CI | Yes; improper assertion of common interest |
| 1752 | 6/11/2012 | 15:57:19 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Notes from Thursday's Meeting.. | Email | Confidential communication containing legal advice regarding regarding negotiations with Teamsters. | AC/CI | Yes; improper assertion of common interest |
| 1753 | 6/11/2012 | 16:11:03 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: Notes from Thursday's Meeting.. | Email | Confidential communication containing legal advice regarding regarding negotiations with Teamsters. | AC/CI | Yes; improper assertion of common interest |
| 1754 | 6/11/2012 | 16:22:48 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: Notes from Thursday's Meeting.. | Email Chain | Confidential communication containing legal advice regarding regarding negotiations with Teamsters. | AC/CI | Yes; improper assertion of common interest |
| 1755 | 6/12/2012 | 17:47:01 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Re: Adam, word of caution re Mark Gendredsky's background | Email Chain | Confidential communication proving legal advice regarding challenging the DIP. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1756 | 6/13/2012 | 19:54:57 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1757 | 6/13/2012 | 21:12:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1759 | 6/18/2012 | 17:30:51 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing and Use of Cash Collateral. | AC/CI | Yes; improper assertion of common interest |
| 1760 | 6/18/2012 | 17:00:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communications containing legal advice regarding the motion to approve DIP financing and use of cash collateral. | AC/CI | Yes; improper assertion of common interest |
| 1761 | 6/18/2012 | 17:00:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1762 | 6/19/2012 | 19:45:19 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied Strategy Call | Email chain | Confidential communication containing legal advice regarding an Objection to the entry of the Final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 1763 | 6/19/2012 | 16:52:27 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Strategy Call | Email chain | Confidential communications containing legal advice regarding Motion to Approve DIP Financing | AC/CI | Yes; improper assertion of common interest |
| 1764 | 6/20/2012 | 17:18:19 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: CIT | Email Chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1765 | 6/20/2012 | 11:03:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Strategy Call | Email Chain | Confidential communication containing legal advice regarding an Objection to the entry of the Final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 1766 | 6/20/2012 | 11:39:07 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied Strategy Call | Email Chain | Confidential communication containing legal advice regarding an Objection to the entry of the Final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 1767 | 6/20/2012 | 11:04:35 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communications containing legal advice regarding the Objection to the DIP motion. | AC/CI | Yes; improper assertion of common interest |
| 1768 | 6/20/2012 | 14:51:06 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communications containing legal advice regarding the Objection to the DIP motion. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | 6/20/2012 | 11:04:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communications containing legal advice regarding an objection to the Final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 1770 | 6/20/2012 | 16:10:45 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Blac Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Fwd: CIT | Email Chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1771 | 6/21/2012 | 8:40:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: CIT | Email chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1772 | 6/21/2012 | 8:13:24 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: CIT | Email chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1773 | 6/21/2012 | 8:37:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: CIT | Email chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1774 | 6/21/2012 | 8:13:24 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Blac Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: CIT | Email chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1775 | 6/21/2012 | 8:37:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: CIT | Email chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1776 | 6/21/2012 | 8:40:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: CIT | Email chain | Confidential communication containing legal advice regarding CIT's motion for partial summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1777 | 6/27/2012 | 16:18:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Invoices | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's legal expenses. | AC/CI | Yes; improper assertion of common interest |
| 1778 | 6/27/2012 | 16:15:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Invoices | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's legal expenses. | AC/CI | Yes; improper assertion of common interest |
| 1779 | 6/27/2012 | 16:39:04 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Invoices | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's legal expenses. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1780 | 6/28/2012 | 19:02:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1781 | 6/28/2012 | 19:02:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | JCT Term Sheet | Email | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1782 | 6/28/2012 | 12:51:00 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - State Court Litigation - Summary Judgment Timing | Email | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Summary Judgment Motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1783 | 6/28/2012 | 22:19:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: JCT Term Sheet | Email chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1784 | 6/28/2012 | 22:19:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1785 | 6/29/2012 | 13:40:14 | Jeffrey Schaffer (Spectrum) | Joe Latham, Esq. (Goodmans); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Goodmans - Allied engagement letter | Email chain | Confidential communications containing legal advice regarding Goodmans engagement letter. | AC/CI | Yes; improper assertion of common interest |
| 1786 | 7/1/2012 | 9:35:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Revised JCT Term Sheet | Email with attachments | Confidential communications containing legal advice regarding the JCT term sheet and attaching a draft version of the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1789 | 7/2/2012 | 20:56:11 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1790 | 7/2/2012 | 9:28:31 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Re: Allied -- Revised JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1792 | 7/3/2012 | 10:32:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1793 | 7/3/2012 | 9:33:47 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1794 | 7/3/2012 | 10:51:01 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1795 | 7/3/2012 | 11:44:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Revised Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1796 | 7/9/2012 | 12:25:51 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)' | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1797 | 7/9/2012 | 11:45:18 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)' | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | Re: Allied -- Conference Call | Email chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1798 | 7/9/2012 | 20:21:55 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Tae Kim, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email with attachments | Confidential communication containing legal advice regarding DIP motion | AC/CI | Yes; improper assertion of common interest |
| 1799 | 7/9/2012 | 22:09:13 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Tae Kim, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communications containing legal advice regarding DIP motion | AC/CI | Yes; improper assertion of common interest |
| 1800 | 7/9/2012 | 10:15:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1801 | 7/9/2012 | 22:16:14 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Tae Kim, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communications containing legal advice regarding DIP motion | AC/CI | Yes; improper assertion of common interest |
| 1802 | 7/9/2012 | 14:49:57 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | Re: Allied -- Conference Call | Email chain | Confidential communications containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1803 | 7/10/2012 | 15:46:17 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1804 | 7/10/2012 | 15:00:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1805 | 7/10/2012 | 15:19:08 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1806 | 7/10/2012 | 15:35:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1807 | 7/10/2012 | 9:20:20 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Tae Kim, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communications containing legal advice regarding DIP motion | AC/CI | Yes; improper assertion of common interest |
| 1808 | 7/10/2012 | 9:15:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Tae Kim, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communications containing legal advice regarding DIP motion | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION
Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1809 | 7/10/2012 | 15:38:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)' | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1810 | 7/10/2012 | 15:17:06 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1811 | 7/10/2012 | 15:32:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1812 | 7/10/2012 | 14:39:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Status Update | Email | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1813 | 7/10/2012 | 15:35:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA — ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | 7/10/2012 | 15:38:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)' | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1815 | 7/16/2012 | 16:03:01 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1816 | 7/16/2012 | 14:49:24 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1817 | 7/16/2012 | 14:42:14 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | Re: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1818 | 7/16/2012 | 14:51:31 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain and Attachments | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1820 | 7/16/2012 | 15:41:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action subpoenas. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | 7/16/2012 | 16:07:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1824 | 7/16/2012 | 10:57:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Systems Holdings Inc. - State Court Litigation Summary Judgment Timing | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1825 | 7/16/2012 | 16:06:34 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1830 | 7/17/2012 | 19:52:47 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Logan Willis, Esq. (Goodmans); Joe Latham, Esq. (Goodmans) | Allied - Requested Directors' Charges | Email Chain and Attachment | Confidential communication containing legal advice regarding Allied Canadian bankruptcy proceedings. | AC/CI | Yes; improper assertion of common interest |
| 1835 | 7/17/2012 | 10:03:24 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1837 | 7/17/2012 | 15:26:40 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied Systems | Email chain | Confidential communications containing legal advice regarding the Canadian Bankruptcy Proceeding. | AC/CI | Yes; improper assertion of common interest |
| 1838 | 7/17/2012 | 14:49:41 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Stephen Deckoff (Black Diamond); 'Jeffrey Schaffer (Spectrum)' | RE: Allied Systems | Email chain | Confidential communications containing legal advice regarding the Canadian Bankruptcy Proceeding. | AC/CI | Yes; improper assertion of common interest |
| 1841 | 7/18/2012 | 12:54:37 | Joe Latham, Esq. (Goodmans) | Joe Latham, Esq. (Goodmans); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Logan Willis, Esq. (Goodmans) | RE: Allied - Requested Directors' Charges | Email Chain | Confidential communication containing legal advice regarding D&O Charges in Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1842 | 7/18/2012 | 22:01:57 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1843 | 7/18/2012 | 22:29:05 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al. | AC/CI | Yes; improper assertion of common interest |
| 1844 | 7/18/2012 | 19:31:06 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1845 | 7/18/2012 | 15:21:21 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq.  (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Riggs and Jack Cooper v. ComVest | Email with attachments | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1846 | 7/18/2012 | 21:39:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communications containing legal advice regarding the Riggs and Jack Cooper v. ComVest Florida action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1848 | 7/19/2012 | 11:00:19 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email Chain | Confidential communication containing legal advice regarding the Canadian bankruptcy proceeding. | AC/CI | Yes; improper assertion of common interest |
| 1850 | 7/19/2012 | 14:15:39 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | 7/19/2012 | 14:09:17 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1852 | 7/19/2012 | 17:03:06 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1853 | 7/19/2012 | 14:16:23 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1854 | 7/19/2012 | 16:55:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1856 | 7/19/2012 | 14:51:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1857 | 7/19/2012 | 13:05:48 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1858 | 7/19/2012 | 0:01:31 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1859 | 7/19/2012 | 14:17:53 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communications containing legal advice regarding the Riggs and Jack Cooper v. ComVest Florida action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1860 | 7/19/2012 | 17:00:10 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communications containing legal advice regarding the Riggs and Jack Cooper v. ComVest Florida action subpoena. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1861 | 7/19/2012 | 14:11:28 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communications containing legal advice regarding the Riggs and Jack Cooper v. ComVest Florida action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1862 | 7/19/2012 | 13:13:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communications containing legal advice regarding the Riggs and Jack Cooper v. ComVest Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1866 | 7/20/2012 | 17:22:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Retention of Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 1867 | 7/20/2012 | 15:31:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Retention of Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1868 | 7/21/2012 | 15:16:31 | Tae Kim, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied: Committee Objection to Rothschild Retention Application | Email with attachment | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1869 | 7/22/2012 | 14:13:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communications containing legal advice regarding the Rothschild Objection. | AC/CI | Yes; improper assertion of common interest |
| 1870 | 7/22/2012 | 18:52:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | 7/22/2012 | 15:18:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Tae Kim, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1872 | 7/22/2012 | 15:16:54 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Tae Kim, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1873 | 7/22/2012 | 12:14:00 | Jeffrey Schaffer (Spectrum) | Tae Kim (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1874 | 7/23/2012 | 17:08:34 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: Committee Objection to Rothschild Retention Application | Email chain with attachment | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1875 | 7/23/2012 | 10:21:13 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1876 | 7/24/2012 | 12:51:19 | Logan Willis, Esq. (Goodmans) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Joe Latham, Esq. (Goodmans) | FW: Allied - d&o | Email Chain | Confidential communication containing legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1877 | 7/24/2012 | 14:41:37 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Logan Willis, Esq. (Goodmans); Joe Latham, Esq. (Goodmans); Fred Myers, Esq. (Goodmans) | Fwd: Allied - d&o | Email Chain | Confidential communication containing legal advice regarding the Allied D&O Charges. | AC/CI | Yes; improper assertion of common interest |
| 1878 | 7/24/2012 | 11:28:33 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Objection to Rothschild Retention Application | Email with attachment | Confidential communication containing legal advice regarding Rothschild retention and attaching a draft of the objection to the retention of Rothschild. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1880 | 7/25/2012 | 18:07:03 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication containing legal advice regarding Justice Ramos' order denying Yucaipa's Motion to Dismiss. | AC/CI | Yes; improper assertion of common interest |
| 1881 | 7/25/2012 | 18:24:17 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1882 | 7/25/2012 | 18:15:30 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1883 | 7/25/2012 | 18:54:20 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Objection to Rothschild Application | Email chain | Confidential communications containing legal advice regarding objection to Rothschild application | AC/CI | Yes; improper assertion of common interest |
| 1884 | 7/25/2012 | 18:04:29 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)'; David Hillman, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice evaluating different litigation options against Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1885 | 7/25/2012 | 9:33:01 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied -- Strategic Options Summary | Email Chain | Confidential communication containing legal advice regarding potential legal options to pursue in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1886 | 7/25/2012 | 19:54:32 | Erik Schneider, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Debtors Schedules and Statements of Financial Affairs | Email Chain and Attachments | Confidential communication containing legal advice regarding Debtors schedules and statements of financial affairs. | AC/CI | Yes; improper assertion of common interest |
| 1887 | 7/25/2012 | 18:04:29 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)'; David Hillman, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)' | Re: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding potential litigation strategies relating to the Allied Bankruptcy cases. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | 7/25/2012 | 18:07:03 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding potential litigation strategies relating to the Allied Bankruptcy cases. | AC/CI | Yes; improper assertion of common interest |
| 1889 | 7/26/2012 | 14:40:16 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Fred Myers, Esq. (Goodmans); Joe Latham, Esq. (Goodmans); Logan Willis, Esq. (Goodmans); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. et al: Court File No. 12 CV-9757-00CL - D&O Motion - July 31, 2012 | Email Chain | Confidential communication containing legal advice regarding Allied's Canadian bankruptcy proceeding. | AC/CI | Yes; improper assertion of common interest |
| 1891 | 7/26/2012 | 17:35:15 | Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Fred Myers, Esq. (Goodmans)'; 'Joe Latham, Esq. (Goodmans); 'Logan Willis, Esq. (Goodmans)' | RE: Allied Systems Holdings, Inc. et al: Court File No. 12 CV-9757-00CL - D&O Motion - July 31, 2012 | Email Chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy proceeding. | AC/CI | Yes; improper assertion of common interest |
| 1892 | 7/26/2012 | 18:42:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied -- Strategic Options Summary | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1893 | 7/26/2012 | 18:28:59 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1894 | 7/26/2012 | 16:48:21 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1895 | 7/26/2012 | 15:32:55 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1896 | 7/26/2012 | 18:21:12 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communications containing legal advice regarding the Rothschild Objection. | AC/CI | Yes; improper assertion of common interest |
| 1897 | 7/26/2012 | 23:41:54 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied Debtors Schedules and Statements of Financial Affairs | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1898 | 7/26/2012 | 16:18:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 1899 | 7/26/2012 | 18:16:52 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Rothschild Objection Revised | Email with attachments | Confidential communication containing legal advice regarding Rothschild retention and attaching a draft of the objection to the retention of Rothschild. | AC/WP/CI | Yes; improper assertion of common interest |
| 1900 | 7/26/2012 | 19:11:12 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1901 | 7/26/2012 | 16:07:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding the Riggs and Jack Cooper v. ComVest Florida action subpoena. | AC/CI | Yes; improper assertion of common interest |
| 1902 | 7/26/2012 | 22:41:56 | Jeffrey Schaffer (Spectrum) | Schneider, Erik' <Erik Schneider, Esq. (SRZ)>; Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Debtors Schedules and Statements of Financial Affairs | Email chain | Confidential communications containing legal advice regarding the Debtors Schedules and Statements of Financial Affairs. | AC/CI | Yes; improper assertion of common interest |
| 1903 | 7/26/2012 | 19:34:02 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1904 | 7/26/2012 | 19:48:51 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1905 | 7/26/2012 | 18:51:52 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1907 | 7/27/2012 | 10:43:08 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain and Attachment | Confidential communication containing legal advice regarding Justice Ramos' order denying Yucaipa's Motion to Dismiss. | AC/CI | Yes; improper assertion of common interest |
| 1908 | 7/27/2012 | 15:29:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1909 | 7/27/2012 | 15:36:13 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1910 | 7/27/2012 | 15:18:14 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | Allied - Objection to Rothschild | Email with attachments | Confidential communication containing legal advice regarding Rothschild retention and attaching a draft of the objection to the retention of Rothschild. | AC/WP/CI | Yes; improper assertion of common interest |
| 1911 | 7/27/2012 | 13:12:18 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied - Rothschild Objection | Email chain with attachments | Confidential communication containing legal advice regarding Rothschild retention and attaching a draft of the objection to the retention of Rothschild. | AC/WP/CI | Yes; improper assertion of common interest |
| 1912 | 7/27/2012 | 15:38:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1913 | 7/27/2012 | 15:33:56 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); 'Erik Schneider, Esq. (SRZ)' | Re: Allied - Objection to Rothschild | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1914 | 7/27/2012 | 15:37:07 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|--------------------|
| 1915 | 7/27/2012 | 10:43:08 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain with attachment | Confidential communications containing legal advice regarding potential litigation strategies relating to the Allied Bankruptcy cases. | AC/CI | Yes; improper assertion of common interest |
| 1916 | 7/27/2012 | 15:18:14 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | Allied - Objection to Rothschild | Email with attachment | Confidential communications containing legal advice regarding objection to Rothschild and attaching a draft of the objection. | AC/WP/CI | Yes; improper assertion of common interest |
| 1917 | 7/27/2012 | 15:37:07 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communications containing legal advice regarding objection to Rothschild | AC/CI | Yes; improper assertion of common interest |
| 1918 | 7/28/2012 | 16:11:31 | Adam Harris, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Draft Letters | Email with attachments | Confidential communications containing legal advice regarding Rothschild retention and attaching a draft letter regarding Rothschild's relationship with Yucaipa. | AC/WP/CI | Yes; improper assertion of common interest |
| 1919 | 7/30/2012 | 10:26:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding the Letter requesting certain information regarding Rothschild's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1920 | 7/30/2012 | 12:38:14 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1921 | 7/30/2012 | 10:40:38 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1923 | 7/30/2012 | 11:36:02 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1924 | 7/30/2012 | 10:24:38 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied -- Draft Letters in Final Form | Email with attachments | Confidential communication containing legal advice regarding Rothschild retention and attaching draft letters to Troutman regarding Rothschild. | AC/WP/CI | Yes; improper assertion of common interest |
| 1925 | 7/30/2012 | 10:10:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding the retention of Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 1926 | 7/30/2012 | 10:27:07 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1927 | 7/30/2012 | 10:51:56 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 1932 | 7/30/2012 | 10:10:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 1933 | 7/30/2012 | 10:24:38 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied -- Draft Letters in Final Form | Email with attachments | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 1934 | 7/30/2012 | 10:27:07 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | 7/30/2012 | 10:29:55 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; 'Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Landis, Esq. (Landis Rath & Cobb)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 1937 | 7/30/2012 | 10:51:56 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 1938 | 7/30/2012 | 11:50:58 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)' | Adam Landis, Esq. (Landis Rath & Cobb)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)' | Re: Allied -- Draft Letters | Email chain | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 1940 | 8/1/2012 | 15:54:54 | Tae Kim, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - SOFAs | Email chain with attachments | Confidential communications containing legal advice regarding the Statement of Financial Affairs. | AC/CI | Yes; improper assertion of common interest |
| 1941 | 8/2/2012 | 17:20:02 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1942 | 8/2/2012 | 17:28:07 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1943 | 8/2/2012 | 17:02:32 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication containing legal advice regarding the Riggs et al v. Comvest et al action. | AC/CI | Yes; improper assertion of common interest |
| 1944 | 8/2/2012 | 17:11:20 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's state court Action. | AC/CI | Yes; improper assertion of common interest |
| 1945 | 8/2/2012 | 17:26:32 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1949 | 8/3/2012 | 12:34:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1951 | 8/3/2012 | 15:46:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Follow Up Letter re Disclosure of Transfers to Insiders | Email chain | Confidential communications reflecting legal advice regarding Allied's transfers to insiders | AC/CI | Yes; improper assertion of common interest |
| 1952 | 8/3/2012 | 16:06:09 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Follow Up Letter re Disclosure of Transfers to Insiders | Email chain | Confidential communications reflecting legal advice regarding Allied's transfers to insiders | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1953 | 8/6/2012 | 18:14:42 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain and Attachment | Confidential communication containing legal advice regarding Yucaipa's answer to Black Diamond and Spectrum's complaint in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1958 | 8/6/2012 | 18:14:42 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1964 | 8/9/2012 | 17:24:37 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | | RE: Update re AHI | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1965 | 8/9/2012 | 16:45:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | RE: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 1966 | 8/10/2012 | 16:37:25 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain and Attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1967 | 8/10/2012 | 16:37:25 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|-------------------|
| 1968 | 8/11/2012 | 18:01:54 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1969 | 8/11/2012 | 5:59:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1970 | 8/11/2012 | 11:53:22 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1971 | 8/11/2012 | 5:59:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1972 | 8/12/2012 | 14:07:22 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1975 | 8/12/2012 | 20:22:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1976 | 8/12/2012 | 15:25:13 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1978 | 8/12/2012 | 13:46:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1979 | 8/12/2012 | 14:07:22 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1980 | 8/13/2012 | 12:21:37 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | 8/14/2012 | 23:06:36 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Allied -- Strategic Options Summary | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1986 | 8/14/2012 | 14:23:34 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1987 | 8/14/2012 | 20:55:34 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/WP/CI | Yes; improper assertion of common interest |
| 1991 | 8/14/2012 | 20:55:34 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1992 | 8/16/2012 | 11:50:22 | Victoria Lepore, Esq. (SRZ) | Joe Latham, Esq. (Goodmans); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond) | Logan Willis, Esq. (Goodmans)'; 'Fred Myers, Esq. (Goodmans)'; Adam Harris, Esq. (SRZ) | Re: Allied - D&O | Email chain | Confidential communication containing legal advice regarding negotiations with Teamsters. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 8/18/2012 | 10:14:43 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Summary Judgment | Email Chain and Attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1997 | 8/18/2012 | 10:14:43 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) ; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1999 | 8/19/2012 | 16:43:21 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- Summary Judgment | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2000 | 8/19/2012 | 16:43:21 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- Summary Judgment | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 8/22/2012 | 21:52:33 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2028 | 8/22/2012 | 21:52:33 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) ; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2032 | 8/23/2012 | 12:53:29 | Erik Schneider, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Tae Kim, Esq. (SRZ) | FW: Allied - Payments to and for the Benefit of Yucaipa | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter from Debtor's counsel to Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 2048 | 8/23/2012 | 17:11:20 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- Summary Judgment | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2049 | 8/23/2012 | 16:40:58 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | 8/23/2012 | 19:53:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied - Update | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2051 | 8/23/2012 | 16:08:48 | Jeffrey Buller (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2052 | 8/23/2012 | 16:58:59 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2053 | 8/23/2012 | 9:48:37 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/WP/CI | Yes; improper assertion of common interest |
| 2054 | 8/23/2012 | 9:48:37 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond) ; Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2055 | 8/23/2012 | 16:58:59 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2056 | 8/23/2012 | 17:11:20 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2057 | 8/23/2012 | 19:53:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied - Update | Email chain | Confidential communications containing legal advice regarding communications with Rothschild and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2058 | 8/24/2012 | 13:30:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied SJ Motion | Email Chain and Attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2059 | 8/24/2012 | 14:57:16 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2060 | 8/24/2012 | 13:30:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied SJ Motion | Email with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2061 | 8/24/2012 | 14:57:16 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2062 | 8/26/2012 | 6:58:34 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb) | Allied -- Rothschild Retention | Email | Confidential communications containing legal advice regarding the Debtor's motion to retain Rothschild. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2065 | 8/27/2012 | 10:56:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2069 | 8/27/2012 | 19:17:33 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2072 | 8/27/2012 | 14:30:53 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2074 | 8/27/2012 | 14:33:27 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2075 | 8/27/2012 | 20:09:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2076 | 8/27/2012 | 19:04:54 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2077 | 8/27/2012 | 20:54:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2078 | 8/27/2012 | 10:46:07 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2079 | 8/27/2012 | 21:03:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2081 | 8/27/2012 | 21:04:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2082 | 8/27/2012 | 14:38:42 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2083 | 8/27/2012 | 19:09:41 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2084 | 8/27/2012 | 9:56:38 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2085 | 8/27/2012 | 18:50:44 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2086 | 8/27/2012 | 20:40:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2087 | 8/27/2012 | 10:54:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2088 | 8/27/2012 | 10:25:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2089 | 8/27/2012 | 21:02:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2090 | 8/27/2012 | 10:55:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2091 | 8/27/2012 | 9:49:28 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2093 | 8/27/2012 | 13:57:46 | Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2094 | 8/27/2012 | 19:09:41 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2095 | 8/27/2012 | 9:56:38 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2096 | 8/27/2012 | 10:21:28 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2097 | 8/27/2012 | 10:25:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2098 | 8/27/2012 | 10:41:42 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2099 | 8/27/2012 | 10:46:29 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2100 | 8/27/2012 | 10:54:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2102 | 8/27/2012 | 13:57:46 | Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2103 | 8/27/2012 | 14:30:53 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2104 | 8/27/2012 | 18:50:44 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2105 | 8/27/2012 | 20:40:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2106 | 8/27/2012 | 21:02:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2107 | 8/27/2012 | 21:04:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2108 | 8/27/2012 | 23:02:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2109 | 8/27/2012 | 9:49:28 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2110 | 8/28/2012 | 19:26:46 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2111 | 8/28/2012 | 18:40:51 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2112 | 8/28/2012 | 17:07:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2113 | 8/28/2012 | 15:47:03 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | 8/28/2012 | 16:09:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2115 | 8/28/2012 | 16:14:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2116 | 8/28/2012 | 16:50:56 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2117 | 8/28/2012 | 18:30:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2118 | 8/28/2012 | 16:11:39 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2119 | 8/28/2012 | 16:10:44 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2120 | 8/28/2012 | 15:50:39 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2121 | 8/28/2012 | 16:10:44 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action and attaching a draft of the affidavit of Richard Ehrlich in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2122 | 8/28/2012 | 16:11:39 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; 'Jeffrey Schaffer (Spectrum)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2123 | 8/28/2012 | 16:14:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2124 | 8/28/2012 | 16:48:52 | Adam Harris, Esq. (SRZ) | 'Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2125 | 8/28/2012 | 16:50:56 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2126 | 8/28/2012 | 17:05:34 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2127 | 8/29/2012 | 16:15:20 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2128 | 8/29/2012 | 16:25:06 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2129 | 8/29/2012 | 14:49:05 | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2130 | 8/29/2012 | 16:48:36 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2131 | 8/29/2012 | 15:51:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2132 | 8/29/2012 | 16:06:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2133 | 8/29/2012 | 18:11:19 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2134 | 8/29/2012 | 15:07:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Rothschild Retention | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2135 | 8/29/2012 | 18:50:30 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2136 | 8/29/2012 | 16:02:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2137 | 8/29/2012 | 15:56:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2138 | 8/29/2012 | 16:03:32 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2139 | 8/29/2012 | 15:13:54 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Rothschild Retention | Email chain | Confidential communications containing legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2140 | 8/29/2012 | 18:03:33 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2141 | 8/29/2012 | 16:01:15 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2142 | 8/29/2012 | 15:59:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2143 | 8/29/2012 | 15:56:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2144 | 8/29/2012 | 14:49:05 | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2145 | 8/29/2012 | 15:02:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied -- Rothschild Retention | Email | Confidential communication containing legal advice regarding the Debtor's motion to retain Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 2146 | 8/29/2012 | 15:07:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Rothschild Retention | Email chain | Confidential communication containing legal advice regarding the Debtor's motion to retain Rothschild and concerning advice regarding related issues. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2147 | 8/29/2012 | 15:11:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- Rothschild Retention | Email chain | Confidential communications concerning and containing legal advice regarding the Debtor's motion to retain Rothschild and concerning advice regarding related issues. | AC/CI | Yes; improper assertion of common interest |
| 2148 | 8/29/2012 | 15:13:54 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Rothschild Retention | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2149 | 8/29/2012 | 15:59:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2150 | 8/29/2012 | 16:01:15 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2151 | 8/29/2012 | 16:02:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2152 | 8/29/2012 | 16:03:32 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2153 | 8/29/2012 | 16:25:06 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2154 | 8/29/2012 | 18:11:19 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2155 | 8/29/2012 | 18:50:30 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2160 | 8/30/2012 | 19:43:41 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2161 | 8/30/2012 | 14:36:45 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | 8/30/2012 | 16:48:49 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2164 | 8/30/2012 | 8:27:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2165 | 8/30/2012 | 19:42:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); 'Robert Ward, Esq. (SRZ)' | Justin Mendelsohn, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2167 | 8/30/2012 | 12:33:10 | Stephen Deckoff (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2168 | 8/30/2012 | 14:36:45 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2169 | 8/30/2012 | 19:42:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; 'Robert Ward, Esq. (SRZ)' | Justin Mendelsohn, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|--------------------|-------------------|
| 2170 | 8/30/2012 | 19:43:41 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)' | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2171 | 8/31/2012 | 15:01:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied | Email chain | Confidential communications concerning and containing legal advice regarding a proposed key employee retention plan. | AC/CI | Yes; improper assertion of common interest |
| 2172 | 9/5/2012 | 16:23:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2173 | 9/5/2012 | 12:24:55 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2174 | 9/5/2012 | 14:16:42 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2175 | 9/5/2012 | 13:40:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2176 | 9/5/2012 | 13:42:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Rothschild | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2177 | 9/5/2012 | 13:35:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding Allied litigation. | AC/CI | Yes; improper assertion of common interest |
| 2178 | 9/5/2012 | 14:42:33 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2179 | 9/5/2012 | 13:35:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Rothschild | Email | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2180 | 9/5/2012 | 13:42:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2181 | 9/5/2012 | 14:42:33 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)' | Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2182 | 9/5/2012 | 13:40:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to retain Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 2183 | 9/6/2012 | 17:34:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Bankers | Email Chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2184 | 9/6/2012 | 17:39:56 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Bankers | Email Chain | Confidential communication containing legal advice regarding replacing Rothschild. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2185 | 9/6/2012 | 8:32:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding Rothschild and JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2186 | 9/6/2012 | 8:25:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding Rothschild and JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2187 | 9/6/2012 | 8:35:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding Rothschild and JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2188 | 9/6/2012 | 8:30:11 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Rothschild | Email Chain | Confidential communication containing legal advice regarding Rothschild and JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2189 | 9/6/2012 | 13:23:58 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Allied Call | Email Chain | Confidential communication containing legal advice regarding regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2190 | 9/6/2012 | 8:25:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email chain | Confidential communications containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2191 | 9/6/2012 | 8:30:11 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2192 | 9/6/2012 | 8:32:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2193 | 9/6/2012 | 8:35:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- Rothschild | Email chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2194 | 9/6/2012 | 11:04:05 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Joe Latham, Esq. (Goodmans) | | Allied Call | Email | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2195 | 9/6/2012 | 17:34:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Bankers | Email chain | Confidential communications containing legal advice regarding Rothschild's role. | AC/CI | Yes; improper assertion of common interest |
| 2196 | 9/6/2012 | 17:37:34 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Bankers | Email chain | Confidential communications concerning and containing legal advice regarding Rothschild's role. | AC/CI | Yes; improper assertion of common interest |
| 2197 | 9/7/2012 | 14:12:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: FA's | Email Chain | Confidential communication reflecting legal advice regarding obtaining and financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2198 | 9/7/2012 | 14:04:46 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum) | RE: FA's | Email Chain | Confidential communication containing legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2200 | 9/7/2012 | 13:20:30 | Richard Ehrlich (Black Diamond) | Joe Latham, Esq. (Goodmans); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Fred Myers, Esq. (Goodmans) | RE: Allied - extension | Email Chain | Confidential communication seeking legal advice regarding D&O charges in Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2201 | 9/7/2012 | 15:47:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | FW: Ch-11 12-11564-CSS Allied Systems Hol Motion to Extend/Limit Exclusivity Period (B) | Email chain with attachment | Confidential communication containing legal advice regarding Debtor's motion to extend exclusivity | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2203 | 9/11/2012 | 11:27:56 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | RE: FA's | Email chain | Confidential communication containing legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2204 | 9/11/2012 | 12:04:37 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: FA's | Email chain | Confidential communication containing legal advice regarding Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2205 | 9/12/2012 | 13:05:12 | Nikki Wilson (Goodmans) - on behalf of - Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | | Goodmans' Account re: Allied Systems Holdings Inc. | Email and Attachments | Confidential communication containing legal advice regarding Black Diamond's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 2206 | 9/12/2012 | 16:54:03 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer, Esq. (Arnold & Porter); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Motion to Extend/Limit Exclusivity | Email | Confidential communication containing legal advice regarding motion to Extend Exclusivity. | AC/CI | Yes; improper assertion of common interest |
| 2209 | 9/13/2012 | 18:04:57 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | | got a call | Email | Confidential communication proving legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2210 | 9/13/2012 | 16:05:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2211 | 9/13/2012 | 19:39:36 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2212 | 9/13/2012 | 18:33:04 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS    Doc 121-3    Filed 07/22/16    Page 232 of 514

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|
| 2213 | 9/13/2012 | 22:59:21 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2214 | 9/13/2012 | 21:57:51 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2216 | 9/13/2012 | 18:39:36 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2217 | 9/13/2012 | 16:15:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2218 | 9/13/2012 | 18:00:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2219 | 9/13/2012 | 18:04:57 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Steve Deckoff (Stephen Deckoff (Black Diamond)); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) ; Victoria Lepore, Esq. (SRZ) | | got a call | Email | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2220 | 9/14/2012 | 12:28:47 | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Re: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2221 | 9/14/2012 | 12:23:16 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | RE: Allied SJ Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2222 | 9/14/2012 | 16:48:09 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | Allied - Voting | Email Chain | Confidential communication containing legal advice regarding Allied voting percentages. | AC/CI | Yes; improper assertion of common interest |
| 2223 | 9/14/2012 | 17:32:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Allied - Voting | Email Chain | Confidential communication containing legal advice regarding Allied Voting Percentages. | AC/CI | Yes; improper assertion of common interest |
| 2224 | 9/14/2012 | 15:01:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2225 | 9/14/2012 | 15:03:58 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2226 | 9/14/2012 | 17:07:57 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Allied - Voting | Email Chain | Confidential communication containing legal advice regarding Allied Voting percentages. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|--------------------|
| 2227 | 9/14/2012 | 14:55:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- JCT Term Sheet | Email Chain and Attachments | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2228 | 9/14/2012 | 17:34:21 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Allied - Voting | Email Chain | Confidential communication containing legal advice regarding Allied Voting percentages. | AC/CI | Yes; improper assertion of common interest |
| 2229 | 9/14/2012 | 14:55:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- JCT Term Sheet | Email with attachments | Confidential communication containing legal advice regarding JCT term sheet and attaching a draft of the JCT Transaction proposal PowerPoint. | AC/CI | Yes; improper assertion of common interest |
| 2230 | 9/14/2012 | 15:03:58 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |
| 2231 | 9/14/2012 | 17:32:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | Re: Allied - Voting | Email chain | Confidential communications containing legal advice regarding Allied voting percentages. | AC/CI | Yes; improper assertion of common interest |
| 2232 | 9/14/2012 | 15:01:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2234 | 9/14/2012 | 17:34:21 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Allied - Voting | Email chain | Confidential communications concerning and containing legal advice regarding voting rights under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 2235 | 9/17/2012 | 11:38:19 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2236 | 9/17/2012 | 12:49:29 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2237 | 9/17/2012 | 12:49:29 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, (SRZ); Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |
| 2238 | 9/17/2012 | 11:38:19 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain. | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2239 | 9/19/2012 | 17:35:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2240 | 9/19/2012 | 16:06:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|----|---------|--------------|-------------|---------------------|-------------------|
| 2241 | 9/19/2012 | 17:01:55 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2242 | 9/19/2012 | 17:02:16 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2243 | 9/19/2012 | 18:53:46 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2244 | 9/19/2012 | 17:36:40 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2245 | 9/19/2012 | 17:29:19 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications concerning and containing legal advice regarding the JCT proposal. | AC/CI | Yes; improper assertion of common interest |
| 2246 | 9/19/2012 | 16:54:12 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2247 | 9/19/2012 | 17:26:39 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2248 | 9/19/2012 | 16:40:40 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2249 | 9/19/2012 | 18:45:36 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2250 | 9/19/2012 | 18:36:17 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2251 | 9/19/2012 | 17:36:40 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |
| 2252 | 9/19/2012 | 18:53:46 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2253 | 9/19/2012 | 18:36:17 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |
| 2254 | 9/20/2012 | 17:28:25 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |
| 2255 | 9/20/2012 | 9:53:46 | Stephen Jacobs, Esq. (Spectrum) | Sam Goldfarb, Esq. (Black Diamond) | | SRZ Allied bills | Email chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 2256 | 9/20/2012 | 17:22:24 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication seeking legal advice regarding JCT Term Sheet and attaching a draft of the Transaction Proposal Powerpoint. | AC/CI | Yes; improper assertion of common interest |
| 2257 | 9/20/2012 | 14:16:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2258 | 9/20/2012 | 14:16:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2259 | 9/21/2012 | 15:04:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2260 | 9/21/2012 | 13:28:01 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2261 | 9/21/2012 | 12:05:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2262 | 9/21/2012 | 21:03:25 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | Re: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2263 | 9/21/2012 | 15:32:15 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2264 | 9/21/2012 | 12:27:45 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Erik Schneider, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2265 | 9/21/2012 | 12:50:24 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2266 | 9/21/2012 | 12:41:39 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Erik Schneider, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | cc: RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2267 | 9/21/2012 | 14:36:34 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2268 | 9/21/2012 | 12:51:08 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2269 | 9/21/2012 | 12:36:17 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2270 | 9/21/2012 | 13:26:30 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2271 | 9/21/2012 | 14:36:34 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2272 | 9/21/2012 | 21:03:25 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond)); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq. (SRZ) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2274 | 9/23/2012 | 19:26:31 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email Chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2275 | 9/23/2012 | 19:26:31 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Kerri Mumford, Esq. (Landis Rath & Cobb); 'Erik Schneider, Esq. (SRZ)' | Re: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding the JCT proposal and Financial Advisors. | AC/CI | Yes; improper assertion of common interest |
| 2276 | 9/25/2012 | 15:28:56 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2277 | 9/25/2012 | 16:16:02 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2278 | 9/25/2012 | 13:57:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain and Attachment | Confidential communication containing legal advice regarding the JCT Term Sheet and attaching a draft version of the JCT Transaction Proposal powerpoint. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2279 | 9/25/2012 | 15:40:07 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2280 | 9/25/2012 | 16:22:09 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2281 | 9/25/2012 | 13:57:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain with attachments | Confidential communications containing legal advice regarding JCT term sheet and attaching a draft of the JCT Transaction proposal PowerPoint. | AC/CI | Yes; improper assertion of common interest |
| 2282 | 9/25/2012 | 15:40:07 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2283 | 9/25/2012 | 16:16:02 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Summary Judgment Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2284 | 9/26/2012 | 22:09:24 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ); Frank LaSalle, Esq. (SRZ) | RE: Summary Judgment Motion | Email with attachments | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2288 | 9/27/2012 | 20:49:18 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - JCT Term Sheet and Rothschild Proposed Order | Email Chain and Attachments | Confidential communication containing legal advice regarding the objection to the retention of Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 2291 | 9/27/2012 | 14:36:20 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied - JCT Term Sheet | Email Chain | Confidential communication seeking legal advice regarding JCT Term Sheet and attaching a draft of the Transaction Proposal Powerpoint. | AC/CI | Yes; improper assertion of common interest |
| 2292 | 9/27/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied - JCT Term Sheet | Email Chain and Attachment | Confidential communication seeking legal advice regarding JCT Term Sheet and attaching a draft of the Transaction Proposal Powerpoint. | AC/CI | Yes; improper assertion of common interest |
| 2293 | 9/27/2012 | 9:55:13 | Nikki Wilson (Goodmans) - on behalf of - Joe Latham, Esq. (Goodmans) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Fred Myers, Esq. (Goodmans); Les Meier (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond) | | Conference Call re: Allied - Directors' Issue | Email | Confidential communication containing legal advice regarding Allied Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2294 | 9/27/2012 | 9:55:13 | Nikki Wilson (Goodmans) - on behalf of - Joe Latham, Esq. (Goodmans) | Joe Latham, Esq. (Goodmans); Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Fred Myers, Esq. (Goodmans); Les Meier (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)'; Sam Goldfarb, Esq. (Black Diamond) | | Conference Call re: Allied - Directors' Issue | Email | Confidential communication containing legal advice regarding Allied Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2295 | 9/27/2012 | 14:32:19 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2296 | 9/27/2012 | 17:01:42 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - JCT Term Sheet | Email and Attachment | Confidential communication containing legal advice regarding the JCT Term Sheet and attaching a draft version of the JCT Transaction Proposal powerpoint. | AC/CI | Yes; improper assertion of common interest |
| 2297 | 9/27/2012 | 14:37:22 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2298 | 9/27/2012 | 14:32:19 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communications containing legal advice regarding JCT term sheet | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2299 | 9/27/2012 | 17:01:42 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - JCT Term Sheet | Email with attachments | Confidential communications containing legal advice regarding JCT term sheet and attaching a draft of the JCT Transaction proposal PowerPoint. | AC/CI | Yes; improper assertion of common interest |
| 2300 | 9/27/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied - JCT Term Sheet | Email chain with attachment | Confidential communications containing legal advice regarding JCT term sheet and attaching a draft of the JCT Transaction proposal PowerPoint. | AC/CI | Yes; improper assertion of common interest |
| 2302 | 9/29/2012 | 8:59:14 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2303 | 9/29/2012 | 7:42:11 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2304 | 9/29/2012 | 7:42:11 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)' | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2305 | 9/29/2012 | 8:59:14 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2309 | 10/3/2012 | 18:24:58 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | | Allied Systems Holdings: Conference Call to Discuss Recent Yucaipa Response to Mark Up of JCT Termsheet | Email Chain | Confidential communication containing legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2311 | 10/4/2012 | 8:44:33 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2312 | 10/4/2012 | 8:27:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)' | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2313 | 10/4/2012 | 19:03:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Allied -- Draft Letter to the Board | Email and Attachments | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2314 | 10/4/2012 | 8:24:43 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) | | Fw: Summary Judgment Motion | Email Chain and Attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2315 | 10/4/2012 | 8:44:33 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2316 | 10/4/2012 | 8:27:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)' | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Summary Judgment Motion | Email chain | Confidential communications containing legal advice regarding Yucaipa's Opposition to Black Diamond and Spectrum's Motion for Summary Judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2317 | 10/4/2012 | 19:03:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Allied -- Draft Letter to the Board | Email with attachment | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc., and attaching draft letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 2318 | 10/5/2012 | 16:05:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2319 | 10/5/2012 | 14:18:39 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2320 | 10/5/2012 | 10:15:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Draft Letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2321 | 10/5/2012 | 11:34:58 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2322 | 10/5/2012 | 12:44:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Allied -- Draft letter to the Board | Email and Attachments | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc., and attaching draft letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 2323 | 10/5/2012 | 11:34:58 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Draft Letter to the Board | Email chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2324 | 10/5/2012 | 12:44:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Allied -- Draft letter to the Board | Email chain with attachments | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc., and attaching draft letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 2325 | 10/5/2012 | 14:18:39 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond ) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email chain with attachment | Confidential communication containing legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors, and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 2327 | 10/7/2012 | 15:39:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)' | Re: Rothschild Order | Email Chain | Confidential communication reflecting legal advice regarding the retention of Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 2328 | 10/7/2012 | 11:39:51 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email Chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2329 | 10/7/2012 | 10:45:49 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email Chain | Confidential communication containing legal advice regarding Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2330 | 10/7/2012 | 12:10:33 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email Chain | Confidential communication containing legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |
| 2331 | 10/8/2012 | 12:37:44 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2332 | 10/8/2012 | 23:23:42 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain | Confidential communication containing legal advice regarding the Summary Judgment Motion and attaching draft of the Reply memorandum in support of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2333 | 10/8/2012 | 10:47:38 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2334 | 10/8/2012 | 11:58:10 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2335 | 10/8/2012 | 12:50:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- Draft letter to the Board | Email Chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2336 | 10/8/2012 | 10:47:38 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email with attachment | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/WP/CI | Yes; improper assertion of common interest |
| 2337 | 10/8/2012 | 23:23:42 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. and attaching a draft of the Motion for Summary Judgment. | AC/WP/CI | Yes; improper assertion of common interest |
| 2338 | 10/8/2012 | 12:50:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- Draft letter to the Board | Email chain | Confidential communications containing legal advice regarding communications with the Board of Directors of Allied Systems Holdings, Inc. | AC/CI | Yes; improper assertion of common interest |
| 2340 | 10/9/2012 | 15:00:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2342 | 10/9/2012 | 17:48:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- MSJ Reply Brief | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2343 | 10/9/2012 | 21:08:17 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain and Attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2344 | 10/9/2012 | 10:26:38 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2345 | 10/9/2012 | 16:20:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- MSJ Reply Brief | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2346 | 10/9/2012 | 15:16:44 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2347 | 10/9/2012 | 16:28:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2349 | 10/9/2012 | 10:26:38 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2350 | 10/9/2012 | 15:00:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2351 | 10/9/2012 | 21:08:17 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) ; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain with attachment | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2352 | 10/9/2012 | 15:16:44 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2353 | 10/9/2012 | 16:20:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- MSJ Reply Brief | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2354 | 10/9/2012 | 16:28:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communications containing legal advice regarding Black Diamond and Spectrum's summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2356 | 10/10/2012 | 11:39:12 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); 'Robert Ward, Esq. (SRZ)' | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email Chain | Confidential communication seeking legal advice regarding JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2357 | 10/10/2012 | 11:41:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); 'Robert Ward, Esq. (SRZ)' | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email Chain | Confidential communication seeking legal advice regarding JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2358 | 10/10/2012 | 11:30:09 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Allied Term Sheets | Email Chain and Attachments | Confidential communication seeking legal advice regarding JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2360 | 10/10/2012 | 11:47:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); 'Robert Ward, Esq. (SRZ)' | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email Chain | Confidential communication seeking legal advice regarding JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2363 | 10/10/2012 | 11:30:09 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond) | Allied Term Sheets | Email with attachments | Confidential communication seeking legal advice regarding JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 2366 | 10/15/2012 | 15:36:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2367 | 10/15/2012 | 14:57:39 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy and attaching legal memo evaluating potential claims. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2368 | 10/15/2012 | 15:20:41 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2369 | 10/15/2012 | 15:38:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2370 | 10/15/2012 | 15:46:38 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2371 | 10/15/2012 | 14:57:39 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Expiration of Challenge Period | Email with attachment | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy and attaching legal memo evaluating potential claims. | AC/WP/CI | Yes; improper assertion of common interest |
| 2372 | 10/15/2012 | 15:20:41 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2373 | 10/15/2012 | 15:46:38 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2374 | 10/15/2012 | 14:42:27 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | FW: Allied -- Rothschild Order and Related Certification | Email chain with attachments | Confidential communications concerning and containing legal advice regarding Rothschild retention, and attaching an Order and related certification. | AC/WP/CI | Yes; improper assertion of common interest |
| 2376 | 10/17/2012 | 14:38:16 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2377 | 10/17/2012 | 14:20:17 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - Rothschild | Email and Attachments | Confidential communication containing legal advice regarding the Order Approving the Rothschild Retention. | AC/CI | Yes; improper assertion of common interest |
| 2378 | 10/17/2012 | 11:31:48 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2379 | 10/17/2012 | 16:44:46 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2380 | 10/17/2012 | 16:42:02 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2381 | 10/17/2012 | 16:44:46 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; 'Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2383 | 10/18/2012 | 15:52:27 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proc. No. 12-50947 - Motion to Extend Automatic Stay | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum's Motion for Summary Judgement in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2384 | 10/18/2012 | 18:13:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2385 | 10/18/2012 | 19:08:14 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2386 | 10/18/2012 | 18:24:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2387 | 10/18/2012 | 15:38:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2389 | 10/18/2012 | 14:47:05 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding bankruptcy action contesting the validity of the fourth amendment. | AC/CI | Yes; improper assertion of common interest |
| 2390 | 10/18/2012 | 12:43:52 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied Systems Holdings - Adversary Proceeding 12-50947 | Email and Attachments | Confidential communication containing legal advice regarding Allied's adversary proceeding. | AC/CI | Yes; improper assertion of common interest |
| 2391 | 10/18/2012 | 14:41:41 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied Systems Holdings - Adversary Proc. No. 12-50947 - Motion to Extend Automatic Stay | Email Chain and Attachment | Confidential communication containing legal advice regarding a Motion to Extend Automatic Stay. | AC/CI | Yes; improper assertion of common interest |
| 2392 | 10/18/2012 | 15:50:03 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper bid. | AC/CI | Yes; improper assertion of common interest |
| 2393 | 10/18/2012 | 15:50:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper bid. | AC/CI | Yes; improper assertion of common interest |
| 2394 | 10/18/2012 | 14:52:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 10/18/2012 | 18:21:03 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding Allied litigation. | AC/CI | Yes; improper assertion of common interest |
| 2396 | 10/18/2012 | 18:31:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper Bid. | AC/CI | Yes; improper assertion of common interest |
| 2397 | 10/18/2012 | 19:58:36 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Re: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper Bid. | AC/CI | Yes; improper assertion of common interest |
| 2398 | 10/18/2012 | 15:29:32 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email Chain | Confidential communication containing legal advice regarding the Jack Cooper Bid. | AC/CI | Yes; improper assertion of common interest |
| 2399 | 10/18/2012 | 22:03:50 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | FW: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email with attachments | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2400 | 10/18/2012 | 14:41:41 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied Systems Holdings - Adversary Proc. No. 12-50947 - Motion to Extend Automatic Stay | Email with attachments | Confidential communications containing legal advice regarding Motion to Extend Automatic Stay | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2402 | 10/18/2012 | 15:38:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain with attachments | Confidential communications containing legal advice regarding the Allied Complaint concerning preliminary injunction against the state court action. | AC/CI | Yes; improper assertion of common interest |
| 2403 | 10/18/2012 | 15:52:27 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proc. No. 12-50947 - Motion to Extend Automatic Stay | Email chain with attachments | Confidential communications containing legal advice regarding Motion to Extend Automatic Stay | AC/CI | Yes; improper assertion of common interest |
| 2404 | 10/18/2012 | 19:38:44 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | FW: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain with attachments | Confidential communications containing legal advice regarding Motion to Extend Automatic Stay | AC/CI | Yes; improper assertion of common interest |
| 2405 | 10/18/2012 | 22:24:32 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Extend Automatic Stay | AC/CI | Yes; improper assertion of common interest |
| 2406 | 10/18/2012 | 19:58:36 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)' | Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Re: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communications concerning and containing legal advice regarding Adversary Proceeding 12-50947. | AC/CI | Yes; improper assertion of common interest |
| 2409 | 10/19/2012 | 11:58:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email Chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2411 | 10/19/2012 | 8:33:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Steve Deckoff' <Stephen Deckoff (Black Diamond)>; Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); 'Schneider, Erik' <Erik Schneider, Esq. (SRZ)>; Tae Kim (SRZ) | Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain with attachment | Confidential communications containing legal advice regarding Motion to Extend Automatic Stay | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2414 | 10/20/2012 | 13:40:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email Chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2415 | 10/20/2012 | 17:47:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication containing legal advice regarding the Motion to Extend the Automatic Stay and the Motion to Modify the DIP. | AC/CI | Yes; improper assertion of common interest |
| 2416 | 10/20/2012 | 17:45:28 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication containing legal advice regarding the Motion to Extend the Automatic Stay and the Motion to Modify the DIP. | AC/CI | Yes; improper assertion of common interest |
| 2417 | 10/20/2012 | 17:43:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)' | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email Chain | Confidential communication containing legal advice regarding the Motion to Approve Compromise under Rule 9019. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2418 | 10/20/2012 | 17:46:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication containing legal advice regarding the Motion to Extend the Automatic Stay and the Motion to Modify the DIP. | AC/CI | Yes; improper assertion of common interest |
| 2419 | 10/20/2012 | 12:09:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2420 | 10/20/2012 | 13:40:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2421 | 10/20/2012 | 14:50:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2422 | 10/20/2012 | 14:58:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2423 | 10/20/2012 | 15:01:47 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)' | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond); Sam Goldfarb (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2424 | 10/20/2012 | 15:41:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to modify the final DIP order. | AC/CI | Yes; improper assertion of common interest |
| 2425 | 10/20/2012 | 15:51:41 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)' | Stephen Deckoff (Black Diamond)'; Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to modify the final DIP order. | AC/CI | Yes; improper assertion of common interest |
| 2426 | 10/20/2012 | 16:26:20 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to modify the final DIP order. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2427 | 10/20/2012 | 17:46:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; 'Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to modify the final DIP order. | AC/CI | Yes; improper assertion of common interest |
| 2428 | 10/20/2012 | 17:47:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)'; Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to modify the final DIP order. | AC/CI | Yes; improper assertion of common interest |
| 2429 | 10/20/2012 | 18:50:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding Motion to Approve Compromise between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2430 | 10/20/2012 | 19:50:17 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communications containing legal advice regarding the Debtor's motion to modify the final DIP order. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2431 | 10/20/2012 | 15:01:47 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)' | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communications containing legal advice regarding motion for an order approving stipulation and settlement among Debtors, Yucaipa, and Unsecured Creditors Committee | AC/CI | Yes; improper assertion of common interest |
| 2432 | 10/22/2012 | 17:00:55 | Morris Macleod (Del Mar Asset Management) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain and Attachments | Confidential communication containing legal advice regarding a request for a conference call to discuss Allied's bankruptcy. | AC/WP/CI | Yes; improper assertion of common interest |
| 2433 | 10/22/2012 | 12:51:49 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); 'Robert Ward, Esq. (SRZ)'; Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication containing legal advice regarding the Motion to Modify the Final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2434 | 10/22/2012 | 14:42:49 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication containing legal advice regarding the Motion to Extend the Automatic Stay and the Motion to Modify the DIP. | AC/CI | Yes; improper assertion of common interest |
| 2435 | 10/22/2012 | 15:50:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication containing legal advice regarding the Motion to Extend the Automatic Stay and the Motion to Modify the DIP. | AC/CI | Yes; improper assertion of common interest |
| 2436 | 10/22/2012 | 14:57:24 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)'; Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication containing legal advice regarding the Motion to Extend the Automatic Stay and the Motion to Modify the DIP. | AC/CI | Yes; improper assertion of common interest |
| 2437 | 10/23/2012 | 10:57:51 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Re: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent developments in the NY state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2439 | 10/23/2012 | 17:35:55 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent events in the NY state court Action and the Chapter 11 Case. | AC/CI | Yes; improper assertion of common interest |
| 2440 | 10/23/2012 | 16:55:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent events in the NY state court Action and the Chapter 11 Case. | AC/CI | Yes; improper assertion of common interest |
| 2441 | 10/23/2012 | 16:42:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent events in the NY state court Action and the Chapter 11 Case. | AC/CI | Yes; improper assertion of common interest |
| 2442 | 10/23/2012 | 13:27:03 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent events in the NY state court Action and the Chapter 11 Case. | AC/CI | Yes; improper assertion of common interest |
| 2443 | 10/23/2012 | 16:50:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent events in the NY state court Action and the Chapter 11 Case. | AC/CI | Yes; improper assertion of common interest |
| 2445 | 10/23/2012 | 15:56:25 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication containing legal advice regarding recent events in the NY state court Action and the Chapter 11 Case. | AC/CI | Yes; improper assertion of common interest |
| 2447 | 10/23/2012 | 11:35:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2449 | 10/23/2012 | 12:06:27 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2450 | 10/23/2012 | 11:49:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2451 | 10/23/2012 | 18:18:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: RE: Allied Systems Holdings - Letter to Bankruptcy Court-TIMESENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2452 | 10/23/2012 | 23:59:13 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2453 | 10/23/2012 | 20:01:09 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email and Attachments | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2454 | 10/23/2012 | 10:57:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain and Attachment | Confidential communication containing legal advice regarding a letter to Judge Sontchi and attaching a draft of the letter to the Judge. | AC/WP/CI | Yes; improper assertion of common interest |
| 2455 | 10/23/2012 | 18:57:34 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Systems Holdings - First Lien Lender Joinder Agreement | Email and Attachments | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2456 | 10/23/2012 | 12:03:08 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain and Attachments | Confidential communication containing legal advice regarding a letter to the Judge Sontchi and attaching a redline of the letter to the Judge. | AC/WP/CI | Yes; improper assertion of common interest |
| 2457 | 10/23/2012 | 9:29:20 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied System Holdings - Timeline of Upcoming Events and Deadlines | Email Chain | Confidential communication containing legal advice regarding strategy for upcoming events in the state court action and the bankruptcy action. | AC/CI | Yes; improper assertion of common interest |
| 2458 | 10/23/2012 | 11:50:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2459 | 10/23/2012 | 12:18:23 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2460 | 10/23/2012 | 11:51:12 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2461 | 10/23/2012 | 11:42:04 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2462 | 10/23/2012 | 13:51:11 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | FW: RE: Allied Systems Holdings - Letter to Bankruptcy Court-TIMESENSITIVE | Email chain | Confidential communications containing legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2463 | 10/23/2012 | 9:29:20 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied System Holdings - Timeline of Upcoming Events and Deadlines | Email with attachment | Confidential communications containing legal advice regarding litigation schedules, and attaching a timeline of upcoming events and deadlines in the bankruptcy and state court litigations. | AC/WP/CI | Yes; improper assertion of common interest |
| 2464 | 10/23/2012 | 10:57:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email with attachment | Confidential communications containing legal advice regarding a letter to Judge Sontchi, and attaching a draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2465 | 10/23/2012 | 12:03:08 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain with attachment | Confidential communications concerning and containing legal advice regarding a letter to Judge Sontchi, and attaching a blackline of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2466 | 10/24/2012 | 16:46:16 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Cases | Email Chain | Confidential communication containing legal advice regarding a letter to the Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2467 | 10/24/2012 | 9:31:22 | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2468 | 10/24/2012 | 8:53:51 | Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2469 | 10/24/2012 | 9:33:17 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2470 | 10/24/2012 | 9:37:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2471 | 10/24/2012 | 11:34:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Les Meier (Black Diamond) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email chain | Confidential communications containing legal advice regarding pending NY state court and Chapter 11 litigations. | AC/CI | Yes; improper assertion of common interest |
| 2477 | 10/25/2012 | 15:34:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2478 | 10/25/2012 | 15:32:49 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); 'Jeffrey Schaffer (Spectrum)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2479 | 10/25/2012 | 15:26:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2480 | 10/25/2012 | 15:02:14 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2481 | 10/25/2012 | 10:39:19 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2482 | 10/25/2012 | 12:05:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2483 | 10/25/2012 | 12:45:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | 10/25/2012 | 15:02:45 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq (Spectrum)' | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2485 | 10/25/2012 | 15:34:15 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a Letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2486 | 10/25/2012 | 12:31:24 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2487 | 10/25/2012 | 15:25:14 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2488 | 10/25/2012 | 10:26:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communications reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2489 | 10/25/2012 | 15:33:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2490 | 10/25/2012 | 16:09:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |
| 2491 | 10/25/2012 | 15:33:29 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication containing legal advice regarding a letter to Bankruptcy Court. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2492 | 10/25/2012 | 11:04:34 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communication containing legal advice regarding the First Lien Lender Joinder Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2493 | 10/25/2012 | 15:02:45 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communications containing legal advice regarding oral argument in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 2494 | 10/25/2012 | 15:04:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Jeffrey Schaffer (Spectrum)'; 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communications containing legal advice regarding oral argument in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 2495 | 10/25/2012 | 15:25:14 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communications containing legal advice regarding oral argument in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 2496 | 10/25/2012 | 15:31:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; 'Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communications containing legal advice regarding oral argument in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 2497 | 10/25/2012 | 15:34:15 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communications containing legal advice regarding oral argument in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 2498 | 10/26/2012 | 15:32:12 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Transcript | Email | Confidential communication containing legal advice regarding the 10.25.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2499 | 10/27/2012 | 23:52:52 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Revised Requests | Email chain | Confidential communications reflecting legal advice regarding document productions and attaching a draft of the petitioning creditors' first set of requests for the production of documents. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2500 | 10/29/2012 | 16:03:13 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2501 | 10/29/2012 | 14:34:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Omnibus Objection and Cross Motion | Email and Attachment | Confidential communication containing legal advice regarding the Omnibus Objection and Cross-Motion and attaching a draft of the Omnibus Objection. | AC/WP/CI | Yes; improper assertion of common interest |
| 2502 | 10/29/2012 | 14:58:13 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2503 | 10/29/2012 | 16:08:33 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2504 | 10/29/2012 | 16:10:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2505 | 10/29/2012 | 14:34:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) ; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Omnibus Objection and Cross Motion | Email with attachment | Confidential communications containing legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors and attaching a draft of the omnibus objection. | AC/WP/CI | Yes; improper assertion of common interest |
| 2506 | 10/29/2012 | 16:10:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications containing legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2508 | 10/29/2012 | 16:03:13 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications concerning and containing legal advice regarding draft omnibus objection and cross motion of the Petitioning Creditors and concerning advice regarding related issues. | AC/CI | Yes; improper assertion of common interest |
| 2509 | 10/29/2012 | 16:08:33 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications containing legal advice regarding draft omnibus objection and cross motion of the Petitioning Creditors and concerning advice regarding related issues. | AC/CI | Yes; improper assertion of common interest |
| 2510 | 10/30/2012 | 21:09:37 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2511 | 10/30/2012 | 13:54:48 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection. | AC/CI | Yes; improper assertion of common interest |
| 2512 | 10/30/2012 | 12:56:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communications reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2513 | 10/30/2012 | 13:47:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communiciation containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2514 | 10/30/2012 | 14:00:36 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communiciation containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2515 | 10/30/2012 | 12:53:04 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2516 | 10/30/2012 | 13:53:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2517 | 10/30/2012 | 12:53:04 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications containing legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2518 | 10/30/2012 | 13:53:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications containing legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2519 | 10/30/2012 | 13:47:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications containing legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2520 | 10/30/2012 | 14:00:36 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communications containing legal advice regarding draft omnibus objection and cross motion of the Petitioning Creditors and concerning advice regarding related issues. | AC/CI | Yes; improper assertion of common interest |
| 2521 | 10/31/2012 | 18:13:37 | Robert Ward, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings, Inc., et al., 12-11564 | Email Chain | Confidential communication containing legal advice regarding the Debtor's First set of Requests for Production. | AC/CI | Yes; improper assertion of common interest |
| 2522 | 10/31/2012 | 13:07:35 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc., et al., 12-11564 | Email Chain and Attachment | Confidential communication containing legal advice regarding the Debtor's First set of Requests for Production. | AC/CI | Yes; improper assertion of common interest |
| 2523 | 10/31/2012 | 13:05:27 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings, Inc., et al., 12-11564 | Email Chain | Confidential communication containing legal advice regarding the Debtor's First set of Requests for Production. | AC/CI | Yes; improper assertion of common interest |
| 2524 | 10/31/2012 | 19:36:06 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Omnibus Objection and Cross Motion | Email and Attachments | Confidential communication containing legal advice regarding the Omnibus Objection and Cross-Motion and attaching a draft of the Omnibus Objection. | AC/WP/CI | Yes; improper assertion of common interest |
| 2525 | 10/31/2012 | 18:01:49 | Sam Goldfarb, Esq. (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc., et al., 12-11564 | Email Chain | Confidential communication containing legal advice regarding the Debtor's First set of Requests for Production. | AC/CI | Yes; improper assertion of common interest |
| 2526 | 10/31/2012 | 19:36:06 | Victoria Lepore, Esq. (SRZ) | Steve Deckoff <Stephen Deckoff (Black Diamond)>; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Tae Kim, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Omnibus Objection and Cross Motion | Email with attachments | Confidential communication containing legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors and attaching a draft of the omnibus objection. | AC/WP/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2527 | 11/1/2012 | 14:38:17 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings Inc. - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection. | AC/CI | Yes; improper assertion of common interest |
| 2528 | 11/1/2012 | 14:35:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Omnibus Objection and Cross-Motion | Email | Confidential communication containing legal advice regarding the Omnibus Objection and Cross-Motion. | AC/CI | Yes; improper assertion of common interest |
| 2529 | 11/1/2012 | 13:04:50 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings, Inc. - Omnibus Objection and Cross Motion | Email Chain | Confidential communicatoin containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2530 | 11/1/2012 | 14:39:19 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings Inc. - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2531 | 11/1/2012 | 10:12:37 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email Chain | Confidential communiciation containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2532 | 11/1/2012 | 11:22:58 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2533 | 11/1/2012 | 11:31:21 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2537 | 11/1/2012 | 18:08:02 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond);Stephen Deckoff (Black Diamond) Sam Goldfarb, (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Allied -- November 7th Hearings | Email | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2538 | 11/1/2012 | 13:04:50 | Victoria Lepore, Esq. (SRZ) | Steve Deckoff <Stephen Deckoff (Black Diamond)>; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings, Inc. - Omnibus Objection and Cross-Motion | Email with attachments | Confidential communications containing legal advice regarding the Omnibus Objection and Cross Motion of the Petitioning Creditors, and attaching a blackline and draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2539 | 11/2/2012 | 13:46:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Allied Hearing Dates | Email Chain | Confidential communication containing legal advice regarding the Allied Hearing Dates schedule. | AC/CI | Yes; improper assertion of common interest |
| 2540 | 11/2/2012 | 15:31:27 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | RE: Allied Hearing Dates | Email Chain | Confidential communication containing legal advice regarding the Allied Hearing Dates schedule. | AC/CI | Yes; improper assertion of common interest |
| 2541 | 11/2/2012 | 15:36:57 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Allied Hearing Dates | Email Chain | Confidential communication containing legal advice regarding Allied hearing dates schedule. | AC/CI | Yes; improper assertion of common interest |
| 2542 | 11/2/2012 | 13:46:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | Re: Allied Hearing Dates | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2543 | 11/2/2012 | 15:31:27 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); 'Frank Olander, Esq. (SRZ)' | RE: Allied Hearing Dates | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2544 | 11/2/2012 | 15:36:57 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Allied Hearing Dates | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2545 | 11/5/2012 | 9:58:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Emailing: 2012-10-19_Employee_Memo | Email Chain | Confidential communication containing legal advice regarding the memo Allied sent to its employees. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|--------------------|
| 2546 | 11/6/2012 | 21:37:03 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2547 | 11/6/2012 | 21:15:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Emaili Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2548 | 11/6/2012 | 21:19:57 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2549 | 11/6/2012 | 18:51:34 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2550 | 11/6/2012 | 20:49:51 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2551 | 11/6/2012 | 20:47:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2552 | 11/6/2012 | 20:47:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2553 | 11/6/2012 | 20:49:51 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2554 | 11/6/2012 | 21:19:57 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2555 | 11/6/2012 | 18:51:34 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond) Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communications containing legal advice with counsel for Debtors, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2556 | 11/7/2012 | 17:44:40 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2557 | 11/7/2012 | 17:49:52 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2558 | 11/7/2012 | 12:17:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2559 | 11/7/2012 | 17:49:41 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2560 | 11/7/2012 | 18:06:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2561 | 11/7/2012 | 17:48:04 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2562 | 11/7/2012 | 17:57:10 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2563 | 11/7/2012 | 12:07:04 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, L.P. and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2564 | 11/7/2012 | 12:19:55 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2565 | 11/7/2012 | 17:17:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2566 | 11/7/2012 | 17:48:37 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2567 | 11/7/2012 | 12:15:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)' | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2568 | 11/7/2012 | 12:31:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); 'Erik Schneider, Esq. (SRZ)'; Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2569 | 11/7/2012 | 17:55:18 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2570 | 11/7/2012 | 17:47:40 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2571 | 11/7/2012 | 12:10:52 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2572 | 11/7/2012 | 12:17:22 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2573 | 11/7/2012 | 17:50:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2574 | 11/7/2012 | 12:15:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; 'Richard Ehrlich (Black Diamond)'; 'Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 11/7/2012 | 12:19:55 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communications containing legal advice regarding the 11.7.12 hearings. | AC/CI | Yes; improper assertion of common interest |
| 2576 | 11/7/2012 | 17:17:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2577 | 11/7/2012 | 17:48:04 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond)' | Jeffrey Buller (Spectrum); 'Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2578 | 11/7/2012 | 12:17:22 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Les Meier (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communications containing legal advice regarding call with counsel for Debtors, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2579 | 11/7/2012 | 12:15:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond); 'Jeffrey Schaffer (Spectrum)' | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communications concerning and containing legal advice regarding call with counsel for Debtors, Yucaipa and the Committee and concerning advise regarding other communications. | AC/CI | Yes; improper assertion of common interest |
| 2580 | 11/8/2012 | 15:43:42 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | DRAFT Waterfall - as discussed this morning - Privileged and Confidential | Email and Attachments | Confidential communication containing legal advice regarding Waterfall Calculation and attaching a draft of the Waterfall Calculation. | AC/WP/CI | Yes; improper assertion of common interest |
| 2581 | 11/8/2012 | 11:32:02 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | | S/BD AHI positions | Email | Confidential communication containing legal advice regarding AHI Positions. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2582 | 11/8/2012 | 18:59:26 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | | Draft waterfall version 2 | Email and Attachments | Confidential communication containing legal advice regarding Waterfall Calculation and attaching a draft of the Waterfall Calculation. | AC/WP/CI | Yes; improper assertion of common interest |
| 2583 | 11/8/2012 | 18:31:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Deposition Transcripts | Email Chain | Confidential communication containing legal advice regarding 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2584 | 11/9/2012 | 17:11:16 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email Chain | Confidential communication containing legal advice regarding a Motion to Extend Automatic Stay. | AC/CI | Yes; improper assertion of common interest |
| 2585 | 11/9/2012 | 14:02:39 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Yucaipa Objection to Cross Motion | Email Chain and Attachment | Confidential communiciation containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2586 | 11/9/2012 | 19:41:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - Debtors Response to Petitioning Creditors Motion for Abstention | Email and Attachment | Confidential communiciation containing legal advice regarding the Omnibus Objection and Cross Motion. | AC/CI | Yes; improper assertion of common interest |
| 2587 | 11/9/2012 | 22:12:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email Chain | Confidential communication containing legal advice regarding a Motion to Extend Automatic Stay. | AC/CI | Yes; improper assertion of common interest |
| 2588 | 11/11/2012 | 18:32:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email Chain | Confidential communication containing legal advice regarding a Motion to Extend Automatic Stay. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2589 | 11/11/2012 | 18:32:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); 'Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2595 | 11/13/2012 | 12:31:10 | Nikki Wilson (Goodmans) - on behalf of - Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | | Allied Systems Holdings Inc. | Email and Attachments | Confidential communication containing legal advice regarding Black Diamond and Spectrum's litigation budget. | AC/CI | Yes; improper assertion of common interest |
| 2597 | 11/13/2012 | 17:48:52 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)' | Re: Adam, Bob, can you guys get on the phone now? | Email Chain | Confidential communication reflecting legal advice regarding hearing with Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2599 | 11/13/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)'; 'Jeffrey Schaffer (Spectrum)'; Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Adam, Bob, can you guys get on the phone now? | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Ramos. | AC/CI | Yes; improper assertion of common interest |
| 2600 | 11/13/2012 | 17:34:51 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)'; Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Adam, Bob, can you guys get on the phone now? | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2601 | 11/14/2012 | 19:40:22 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier, Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - State Court action - Oral Argument - Logistics | Email Chain | Confidential communication containing legal advice regarding Black Diamond and Spectrum state court action. | AC/CI | Yes; improper assertion of common interest |
| 2602 | 11/14/2012 | 17:23:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Adam, Bob, can you guys get on the phone now? | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Ramos. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2603 | 11/14/2012 | 19:37:29 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Systems Holdings - State Court Action - Oral Argument - Logistics | Email Chain | Confidential communication containing legal advice regarding strategy for the 11.19.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2604 | 11/14/2012 | 19:40:22 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); 'Les Meier (Black Diamond)' (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - State Court Action - Oral Argument - Logistics | Email chain | Confidential communications containing legal advice regarding oral argument for Black Diamond and Spectrum's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2605 | 11/15/2012 | 18:53:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq.' (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2606 | 11/15/2012 | 13:49:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Emai Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2607 | 11/15/2012 | 14:24:05 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2608 | 11/15/2012 | 14:15:47 | Jeffrey Buller (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2609 | 11/15/2012 | 16:27:27 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication containing legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | 11/15/2012 | 18:53:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2611 | 11/15/2012 | 16:27:27 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communications containing legal advice regarding the JCT Bid. | AC/CI | Yes; improper assertion of common interest |
| 2612 | 11/15/2012 | 13:32:10 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) ; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied | Email | Confidential communications containing legal advice regarding call with counsel for Debtors, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2613 | 11/15/2012 | 13:49:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communications containing legal advice regarding call with counsel for Debtors, Yucaipa and the Committee and concerning advice regarding other communications. | AC/CI | Yes; improper assertion of common interest |
| 2614 | 11/15/2012 | 14:15:47 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied | Email chain | Confidential communications containing legal advice regarding call with counsel for Debtors, Yucaipa and the Committee and concerning advice regarding other communications. | AC/CI | Yes; improper assertion of common interest |
| 2615 | 11/15/2012 | 14:24:05 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communications containing legal advice regarding call with counsel for Debtors, Yucaipa and the Committee and concerning advice regarding other communications. | AC/CI | Yes; improper assertion of common interest |
| 2616 | 11/16/2012 | 18:57:06 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communication containing legal advice regarding the challenge period and the JCT bid. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2617 | 11/16/2012 | 18:34:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communication containing legal advice regarding the challenge period and the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2618 | 11/16/2012 | 19:57:22 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - Adversary Proceeding | Email Chain and Attachments | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2619 | 11/16/2012 | 15:39:19 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings, Inc. - Challenge Period | Email | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2620 | 11/16/2012 | 18:48:02 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2621 | 11/16/2012 | 19:06:53 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2622 | 11/16/2012 | 18:27:10 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2623 | 11/16/2012 | 15:39:19 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)' (Stephen Deckoff (Black Diamond)); 'Les Meier (Black Diamond)' (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings, Inc. - Challenge Period | Email | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2624 | 11/16/2012 | 18:27:10 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2625 | 11/16/2012 | 18:48:02 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2626 | 11/16/2012 | 19:05:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2627 | 11/16/2012 | 19:06:53 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2628 | 11/17/2012 | 17:54:55 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2629 | 11/17/2012 | 7:32:53 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2630 | 11/17/2012 | 7:32:53 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2631 | 11/17/2012 | 17:54:55 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain with attachment | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2632 | 11/18/2012 | 10:03:49 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2633 | 11/18/2012 | 11:58:36 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) (Jeffrey Buller (Spectrum)); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | FW: Allied: 11/13/12 Hearing Transcript | Email Chain and Attachments | Confidential communication containing legal advice regarding the 11/13/12 Hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2634 | 11/18/2012 | 9:54:44 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2635 | 11/18/2012 | 10:05:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2636 | 11/18/2012 | 15:27:48 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2637 | 11/18/2012 | 10:04:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2638 | 11/18/2012 | 9:36:26 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2639 | 11/18/2012 | 10:03:22 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2640 | 11/18/2012 | 9:48:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2641 | 11/18/2012 | 9:36:26 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS   Doc 121-3   Filed 07/22/16   Page 285 of 514
*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | 11/18/2012 | 9:54:44 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2643 | 11/18/2012 | 10:03:22 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2644 | 11/18/2012 | 10:03:49 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2645 | 11/18/2012 | 15:27:48 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); 'Les Meier (Black Diamond)' (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding the 11/13/12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2646 | 11/18/2012 | 9:48:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2647 | 11/18/2012 | 10:04:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2648 | 11/18/2012 | 10:05:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); 'Richard Ehrlich (Black Diamond)' | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communications reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2649 | 11/18/2012 | 16:32:38 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); 'Les Meier (Black Diamond)' (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications concerning and containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2654 | 11/19/2012 | 17:06:24 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2655 | 11/19/2012 | 17:19:38 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2656 | 11/19/2012 | 17:51:52 | Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2659 | 11/19/2012 | 16:38:20 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2660 | 11/19/2012 | 17:17:17 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2661 | 11/19/2012 | 16:38:07 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2662 | 11/19/2012 | 16:41:45 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2663 | 11/19/2012 | 16:44:39 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2664 | 11/19/2012 | 17:10:10 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2665 | 11/19/2012 | 19:09:12 | Jeffrey Schaffer (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Yucaipa Loses Bid For Greater Control Of Allied's Debt | Email Chain | Confidential communication containing legal advice regarding Yucaipa's bid for Allied debt. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2666 | 11/19/2012 | 15:23:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2667 | 11/19/2012 | 8:00:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2668 | 11/19/2012 | 16:35:39 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2669 | 11/19/2012 | 17:32:24 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2670 | 11/19/2012 | 16:41:19 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2671 | 11/19/2012 | 19:08:12 | Justin Mendelsohn, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Yucaipa Loses Bid For Greater Control Of Allied's Debt | Email Chain | Confidential communication containing legal advice regarding Yucaipa's bid for Allied debt. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | 11/19/2012 | 16:38:20 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); 'Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond))'; 'Rich Ehrlich (Richard Ehrlich (Black Diamond))'; "Les Meier (Black Diamond)'; 'Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond))'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2674 | 11/19/2012 | 16:44:39 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2675 | 11/19/2012 | 17:32:24 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2676 | 11/19/2012 | 8:00:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Robert Ward, Esq. (SRZ)' | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding the 11/13/12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2677 | 11/19/2012 | 17:10:10 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding the 11/13/12 hearing. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2678 | 11/19/2012 | 15:23:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); 'Les Meier (Black Diamond)' (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2679 | 11/19/2012 | 16:35:39 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); 'Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond))'; 'Rich Ehrlich (Richard Ehrlich (Black Diamond))'; 'Les Meier (Black Diamond)' (Les Meier (Black Diamond))'; 'Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond))'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2680 | 11/19/2012 | 16:41:45 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); 'Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond))'; 'Rich Ehrlich (Richard Ehrlich (Black Diamond))'; 'Les Meier (Black Diamond)' (Les Meier (Black Diamond))'; 'Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond))'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2681 | 11/19/2012 | 17:06:24 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); 'Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond))'; 'Rich Ehrlich (Richard Ehrlich (Black Diamond))'; 'Les Meier (Black Diamond)' (Les Meier (Black Diamond))'; 'Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond))'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications concerning and containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |

*YUCAIPA – ANNOTATED VERSION*

**Privilege Log of BDCM Opportunity Fund II, LP and Black Diamond CLO 2005-1 Ltd.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2682 | 11/19/2012 | 17:19:38 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications concerning and containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2683 | 11/19/2012 | 17:51:52 | Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); 'Richard Ehrlich (Black Diamond)'; 'Les Meier (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communications concerning and containing legal advice regarding bankruptcy hearing and strategy. | AC/CI | Yes; improper assertion of common interest |
| 2684 | 2/15/2015 | 16:30:01 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Litigation -- REQUEST FOR CONFERENCE CALL AT 6 PM TONIGHT | Email Chain | Confidential communication containing legal advice regarding obtaining Allied's financials. | AC/CI | Yes; improper assertion of common interest |

EXHIBIT 22

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

**AC** – Attorney-Client Privilege;

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 8/16/2008 | 15:46:46 | Fred Taylor (MJX Asset Management) | Michael Chaisanguanthum (Credit Suisse); Brandon Sanders (Cedarview Capital); Neal Legan (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Bruce Moorhead,        Esq. (Hunton & Williams); Nadia Burgard, Esq. (Hunton & Williams); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Barbara Coffin (CIT); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Matthew  Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Scott Friedman (Avenue Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Joseph Von Meister (GSO Capital) | | RE: Privileged and Confidential - Allied 1st Lien Lenders | Email chain | Confidential communication reflecting legal advice regarding legal strategy for the first lien lenders. | AC/CI | Yes; improper assertion of common interest |
| 28 | 8/16/2008 | 11:39:56 | Brandon Sanders (Cedarview Capital) | Neal Legan (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Bruce Moorhead, Esq. (Hunton & Williams); Nadia Burgard, Esq. (Hunton & Williams); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Barbara Coffin (CIT); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Scott Friedman (Avenue Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Joseph Von Meister (GSO Capital) | | RE: Privileged and Confidential - Allied 1st Lien Lenders | Email chain | Confidential communication reflecting legal advice regarding Directions and Authorizations from Lenders to Agent | AC/CI | Yes; improper assertion of common interest |
| 29 | 8/18/2008 | 14:34:53 | Bala Ramakrishnan (GSO Capital) | Matthew Seiden (Durham Asset Management); Jeffrey Schaffer (Spectrum); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 30 | 8/19/2008 | 9:59:59 | Bala Ramakrishnan (GSO Capital) | Matthew Seiden (Durham Asset Management); Jeffrey Schaffer (Spectrum); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | allied counsel | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 8/19/2008 | 10:33:47 | Bala Ramakrishnan (GSO Capital) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michelle Wagner (Credit Suisse); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | | call to pick counsel | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 32 | 8/19/2008 | 10:03:11 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Matthew Seiden (Durham Asset Management); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | Re: allied counsel | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 40 | 8/19/2008 | 10:01:55 | Fred Taylor (MJX Asset Management) | Bala Ramakrishnan (GSO Capital); Matthew Seiden (Durham Asset Management); Jeffrey Schaffer (Spectrum); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney      (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | RE: allied counsel | Email chain | Confidential communication reflecting legal advice regarding retaining counsel to represent lender interests. | AC/CI | Yes; improper assertion of common interest |
| 41 | 8/19/2008 | 10:15:50 | Brandon Sanders (Cedarview Capital) | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Matthew Seiden (Durham Asset Management); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); Fred Taylor (MJX Asset Management); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Michael Serenson (MJX Asset Management); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital) | Jeff Rosenkranz (Durham Asset Management) | RE: allied counsel | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 42 | 8/20/2008 | 16:08:18 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding CIT Letter | AC/CI | Yes; improper assertion of common interest |
| 43 | 8/20/2008 | 11:11:09 | Bala Ramakrishnan (GSO Capital) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 8/20/2008 | 11:43:06 | Bala Ramakrishnan (GSO Capital) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ <Christian Champ (MCD Management)>; Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | ropes interpretation of the waterfall | Email | Confidential communication reflecting legal advice regarding the waterfall under Allied's Security Agreement. | AC/CI | Yes; improper assertion of common interest |
| 45 | 8/20/2008 | 11:47:06 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 46 | 8/20/2008 | 12:21:17 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 47 | 8/20/2008 | 12:30:01 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 48 | 8/20/2008 | 12:40:45 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 49 | 8/20/2008 | 12:46:57 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 50 | 8/20/2008 | 12:53:30 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 51 | 8/20/2008 | 13:17:59 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | FW: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 52 | 8/20/2008 | 11:43:50 | Patrick Bartels (Monarch LP) | Bala Ramakrishnan (GSO Capital)'; Jeffrey Schaffer (Spectrum) | | Re: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 53 | 8/20/2008 | 13:28:37 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum) | | RE: ropes & gray presentation for 10 am call | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 54 | 8/20/2008 | 14:15:36 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum) | | RE: ropes & gray presentation for 10 am call | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 8/20/2008 | 11:07:39 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 58 | 8/20/2008 | 11:10:09 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 60 | 8/20/2008 | 11:13:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 62 | 8/20/2008 | 11:19:25 | Jeffrey Schaffer (Spectrum) | Brandon Sanders (Cedarview Capital) | Bala Ramakrishnan (GSO Capital); Jeffrey Buller (Spectrum) | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 65 | 8/20/2008 | 11:44:59 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: ropes interpretation of the waterfall | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 66 | 8/20/2008 | 11:45:10 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 68 | 8/20/2008 | 11:48:11 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 69 | 8/20/2008 | 11:49:51 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | Jeffrey Buller (Spectrum) | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 70 | 8/20/2008 | 12:16:10 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 71 | 8/20/2008 | 12:19:32 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 72 | 8/20/2008 | 12:23:54 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 73 | 8/20/2008 | 12:35:11 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 74 | 8/20/2008 | 12:44:49 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | Jeffrey Buller (Spectrum) | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 75 | 8/20/2008 | 12:48:38 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 76 | 8/20/2008 | 12:52:33 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 77 | 8/20/2008 | 12:57:00 | Jeffrey Schaffer (Spectrum) | Tom Durney (R 3 Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 78 | 8/20/2008 | 12:57:38 | Jeffrey Schaffer (Spectrum) | Anurag Kapur (Alcentra) | | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 80 | 8/20/2008 | 13:23:52 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 82 | 8/20/2008 | 13:43:46 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP) | | Re: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 83 | 8/20/2008 | 15:33:49 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | No; Spectrum indicates it will produce this document despite continuing to assert it is privileged. |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 8/20/2008 | 15:36:51 | Jeffrey Schaffer (Spectrum) | Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | No; Spectrum indicates it will produce this document despite continuing to assert it is privileged. |
| 85 | 8/20/2008 | 15:50:13 | Jeffrey Schaffer (Spectrum) | Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | Keith Wofford, Esq. (Ropes & Gray) | Allied Holdings | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 87 | 8/20/2008 | 16:21:52 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur          (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 88 | 8/20/2008 | 17:06:35 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | | Email and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lender contact information and attaching a list of contact information. | AC* | Yes; improper assertion of common interest |
| 89 | 8/20/2008 | 20:45:56 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Lender List | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lender contact information. | AC/CI | Yes; improper assertion of common interest |
| 95 | 8/20/2008 | 18:02:25 | Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Allied Holdings | Email with attachment | Confidential communication reflecting legal advice regarding a PowerPoint presentation on Allied. | AC* | Yes; improper assertion of common interest |
| 96 | 8/20/2008 | 17:50:37 | Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Allied Docs | Email with attachments | Confidential communication reflecting legal advice regarding Credit Agreements | AC* | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 8/20/2008 | 8:31:52 | Fred Taylor (MJX Asset Management) | Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: spitches from Haynes & boone and Goodwin Proctor | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 98 | 8/20/2008 | 11:10:00 | Fred Taylor (MJX Asset Management) | Jeffrey Schaffer (Spectrum) | | RE: ropes & gray presentation for 10 am call | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 99 | 8/20/2008 | 15:34:47 | Fred Taylor (MJX Asset Management) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 100 | 8/20/2008 | 15:38:46 | Fred Taylor (MJX Asset Management) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 101 | 8/20/2008 | 8:39:24 | Michael Chaisanguanthum (Credit Suisse) | Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: spitches from Haynes & boone and Goodwin Proctor | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 102 | 8/20/2008 | 11:18:21 | Michael Chaisanguanthum (Credit Suisse) | Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Lucy Galbraith (Bennett Management); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 103 | 8/20/2008 | 11:25:30 | Michael Chaisanguanthum (Credit Suisse) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 104 | 8/20/2008 | 11:19:59 | Brandon Sanders (Cedarview Capital) | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | RE: ropes & gray presentation for 10 am call | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 105 | 8/21/2008 | 9:29:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding the Allied Credit Agreement and a letter to CIT. | AC/CI | Yes; improper assertion of common interest |
| 106 | 8/21/2008 | 9:39:03 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding the Allied Credit Agreement and a letter to CIT. | AC/CI | Yes; improper assertion of common interest |
| 107 | 8/21/2008 | 11:04:08 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding the Allied Credit Agreement and a letter to CIT. | AC/CI | Yes; improper assertion of common interest |
| 108 | 8/21/2008 | 10:23:03 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | Re: ropes & gray presentation for 10 am call | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 109 | 8/21/2008 | 12:10:50 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | Re: ropes & gray presentation for 10 am call | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 110 | 8/21/2008 | 9:32:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lender contact information. | AC/CI | Yes; improper assertion of common interest |
| 111 | 8/21/2008 | 9:47:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lender contact information. | AC/CI | Yes; improper assertion of common interest |
| 112 | 8/21/2008 | 9:54:58 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Christian Champ (MCD Management) | Keith Wofford, Esq. (Ropes & Gray) | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 114 | 8/21/2008 | 10:25:19 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: ropes & gray presentation for 10 am call | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|--------------------|--------------------|
| 115 | 8/22/2008 | 12:01:22 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied Holdings Steering Committee of Allied First Lien Lenders Group | Email with attachment | Confidential communication reflecting legal advice regarding a letter from the First Lien Lender group to CIT requesting that CIT share information with Ropes & Gray and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 116 | 8/22/2008 | 12:12:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur          (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied Holdings Steering Committee of Allied First Lien Lenders Group | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' choice of counsel for the potential exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 121 | 8/26/2008 | 11:19:32 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | FW: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' contact with counsel for CIT. | AC/CI | Yes; improper assertion of common interest |
| 122 | 8/26/2008 | 11:52:03 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied | Email chain with attachment | Confidential communication reflecting legal advice regarding CIT Letter | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 123 | 8/26/2008 | 11:44:59 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur              (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MSD Management); Edward Labrenz (Par-Four Investment); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 124 | 8/26/2008 | 11:46:18 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Christian Champ (MCD Management) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 125 | 8/26/2008 | 12:05:03 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeff Rosenkranz (Durham Asset Management); Jeffrey Buller (Spectrum); Matthew Seiden (Durham Asset Management); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 126 | 9/2/2008 | 17:10:24 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Jeffrey Buller (Spectrum); Stephen Moeller Sally, Esq. (Ropes & Gray) | Re: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 127 | 9/2/2008 | 13:58:21 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 128 | 9/2/2008 | 14:05:28 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 129 | 9/2/2008 | 14:13:10 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 130 | 9/2/2008 | 13:39:06 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Buller (Spectrum) | FW: FA Engagement etc... | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 131 | 9/2/2008 | 14:09:52 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 132 | 9/2/2008 | 14:38:04 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 133 | 9/2/2008 | 16:16:54 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 134 | 9/2/2008 | 16:18:45 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 135 | 9/2/2008 | 16:24:26 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 136 | 9/2/2008 | 16:27:54 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 137 | 9/2/2008 | 16:30:33 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 138 | 9/2/2008 | 16:35:01 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 139 | 9/2/2008 | 16:35:15 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 140 | 9/2/2008 | 16:55:11 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 141 | 9/2/2008 | 17:08:11 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 142 | 9/2/2008 | 17:15:06 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Jeffrey Buller (Spectrum); Stephen Moeller- Sally, Esq. (Ropes & Gray) | Re: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 143 | 9/2/2008 | 17:21:31 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Fw: Privileged and Confidential - Allied 1st Lien Lenders | Email Chain | Confidential communication reflecting legal advice regarding the CIT Authorization Letter. | AC/CI | Yes; improper assertion of common interest |
| 146 | 9/3/2008 | 13:35:46 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | Re: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 9/3/2008 | 13:56:27 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 148 | 9/3/2008 | 14:29:11 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Allied's financials | AC/CI | Yes; improper assertion of common interest |
| 149 | 9/3/2008 | 13:14:46 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 150 | 9/3/2008 | 13:42:07 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 151 | 9/3/2008 | 13:50:08 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 152 | 9/3/2008 | 13:56:49 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 153 | 9/3/2008 | 13:25:19 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 154 | 9/3/2008 | 13:53:18 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum) | | RE: FA Engagement etc... | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 155 | 9/3/2008 | 13:04:07 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital) | FW: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 156 | 9/3/2008 | 13:16:13 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 157 | 9/3/2008 | 13:36:24 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP) | | Re: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 158 | 9/3/2008 | 13:38:09 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital) | Re: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 159 | 9/3/2008 | 13:39:23 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP) | | Fw: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 160 | 9/3/2008 | 13:49:14 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | | Re: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 161 | 9/3/2008 | 14:12:02 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP) | | RE: FA Engagement etc... | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 162 | 9/4/2008 | 17:27:07 | Keith Wofford, Esq. (Ropes & Gray) | Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: 1st Lien Lender Call | Email chain with attachments | Confidential communication reflecting legal advice regarding communication with the agent's counsel and the Broadpoint engagement. | AC/CI | Yes; improper assertion of common interest |
| 163 | 9/4/2008 | 17:50:03 | Keith Wofford, Esq. (Ropes & Gray) | Tim O'Connor (Broadpoint Securities); Greg Ethridge (Broadpoint Securities) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Allied | Email chain with attachment | Confidential communication reflecting legal advice regarding Notice of Default | AC* | Yes; improper assertion of common interest |
| 164 | 9/4/2008 | 17:36:45 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | FW: 1st Lien Lender Call | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 165 | 9/5/2008 | 15:13:02 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jason New (GSO Capital); Scott Beechert (Venor Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 166 | 9/5/2008 | 17:24:32 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | FW: Allied | Email chain with attachments | Confidential communication reflecting legal advice regarding engagement letter for Broadpoint and attaching a draft of the letter. | AC* | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 167 | 9/5/2008 | 17:29:27 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Allied | Email chain with attachments | Confidential communication reflecting legal advice regarding engagement letter for Broadpoint and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 168 | 9/5/2008 | 17:47:51 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 169 | 9/5/2008 | 17:34:57 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 170 | 9/5/2008 | 17:19:58 | Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 171 | 9/5/2008 | 17:39:48 | Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 172 | 9/8/2008 | 0:50:46 | Keith Wofford, Esq. (Ropes & Gray) | Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | FW: Allied: Forbearance Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders and attaching a draft of the forbearance agreement. | AC/CI | Yes; improper assertion of common interest |
| 173 | 9/8/2008 | 13:12:42 | Nilla Williams, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied Steering Committee of Allied First Lien Lenders Group Conference Call - Draft Agenda | Email with attachment | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group and attaching a draft agenda. | AC* | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 9/8/2008 | 13:22:47 | Nilla Williams, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied Steering Committee of Allied First Lien Lenders Group - First Lien Debt Positions | Email | Confidential communication reflecting legal advice regarding Allied Steering Committee of Allied First Lien Lenders Group | AC* | Yes; improper assertion of common interest |
| 175 | 9/8/2008 | 14:04:40 | Nilla Williams, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Mark Bane, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Agenda - Allied Steering Committee of Allied First Lien Lenders Group Conference Call, Monday, September 8, 2008, 2 p.m. | Email with attachment | Confidential communication reflecting legal advice regarding Allied Steering Committee of Allied First Lien Lenders Group and attaching a draft agenda. | AC/CI | Yes; improper assertion of common interest |
| 176 | 9/8/2008 | 9:45:03 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | FW: Broadpoint Engagement Letter | Email chain with attachments | Confidential communication reflecting legal advice regarding engagement letter for Broadpoint and attaching a draft of the letter. | AC/CI | Yes; improper assertion of common interest |
| 177 | 9/9/2008 | 12:43:47 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | RE: Allied: Forbearance Agreement | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 9/9/2008 | 13:00:46 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Revised Allied Forbearance Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 179 | 9/9/2008 | 13:39:22 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Forbearance | Email | Confidential communication reflecting legal advice regarding Forbearance Agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 180 | 9/9/2008 | 14:08:51 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Revised Allied Forbearance Agreement | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 181 | 9/9/2008 | 14:19:57 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Revised Allied Forbearance Agreement | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 182 | 9/9/2008 | 17:37:18 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Revised Allied Forbearance Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 183 | 9/9/2008 | 12:16:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | RE: Allied: Forbearance Agreement | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 184 | 9/9/2008 | 12:53:48 | Jeffrey Schaffer (Spectrum) | Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Bruce Moorhead, Esq. (Hunton & Williams); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Douglas Murphy, Esq. (Hunton & Williams); Eric Greaser   (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Nadia Burgard, Esq. (Hunton & Williams); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ousi@pgamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne   (American Money Managment Corporation) | | Re: Broadpoint Update Material | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 185 | 9/9/2008 | 13:01:15 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Leon Unglik, Esq. (Ropes & Gray) | Re: Allied: Forbearance Agreement | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 186 | 9/9/2008 | 13:01:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Fred Taylor (MJX Asset Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Joseph Von Meister (GSO Capital); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Patrick Bartels (Monarch LP); Rachel Horowitz (Stone Tower Capital); Richard Ehrlich (Black Diamond); Scott Beechert (Venor Capital); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Mike Lipsky (R 3 Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Revised Allied Forbearance Agreement | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 187 | 9/9/2008 | 13:02:38 | Jeffrey Schaffer (Spectrum) | Bruce Moorhead, Esq. (Hunton & Williams); Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Douglas Murphy, Esq. (Hunton & Williams); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Nadia Burgard, Esq. (Hunton & Williams); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ouss@pgamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne   (American Money Managment Corporation) | | Re: Broadpoint Update Material | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 188 | 9/9/2008 | 13:41:00 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Forbearance | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 189 | 9/11/2008 | 17:07:29 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | | FW: Vince info | Email Chain | Confidential communication reflecting legal advice regarding CIT as collateral and administrative agent. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 9/12/2008 | 19:46:26 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied | Email | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 191 | 9/12/2008 | 20:09:41 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 192 | 9/12/2008 | 21:27:37 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 193 | 9/12/2008 | 21:40:16 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 194 | 9/12/2008 | 21:43:26 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 195 | 9/12/2008 | 21:52:56 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 196 | 9/12/2008 | 21:59:25 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 197 | 9/12/2008 | 20:14:44 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 198 | 9/12/2008 | 20:17:11 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 199 | 9/12/2008 | 21:56:08 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 200 | 9/12/2008 | 19:51:24 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 201 | 9/12/2008 | 21:35:26 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 202 | 9/12/2008 | 21:39:42 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 203 | 9/12/2008 | 21:40:39 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 204 | 9/12/2008 | 21:47:29 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 9/12/2008 | 21:50:11 | Jeffrey Schaffer (Spectrum) | Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Bruce Moorhead, Esq. (Hunton & Williams); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Douglas Murphy, Esq. (Hunton & Williams); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Aliberto (CIT); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Nadia Burgard, Esq. (Hunton & Williams); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ousi@pgamlp.com; Patrick Bartels (Monarch LP) | | Re: Vince Info | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' negotiations with Allied. | AC/CI | Yes; improper assertion of common interest |
| 206 | 9/15/2008 | 11:37:58 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Fred Taylor (MJX Asset Management); Bala Ramakrishnan (GSO Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Tom Durney (R 3 Capital); Joseph Von Meister (Blackstone); Michael Novoseller (Stone Tower Capital); Mike Lipsky (R 3 Capital); Matthew Seiden (Durham Asset Management); Jeff Rosenkranz (Durham Asset Management) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Holdings | Email with attachments | Confidential communication reflecting legal advice regarding forbearance agreement between Allied and the First Lien Lenders and attaching a mark up of the agreement. | AC/CI | Yes; improper assertion of common interest |
| 207 | 9/15/2008 | 7:50:20 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied Meeting | Email Chain | Confidential communication reflecting legal advice regarding a lender meeting. | AC* | Yes; improper assertion of common interest |
| 208 | 9/15/2008 | 8:08:36 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Re: Allied Meeting | Email Chain | Confidential communication reflecting legal advice regarding a lender meeting. | AC* | Yes; improper assertion of common interest |
| 209 | 9/16/2008 | 21:30:17 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 210 | 9/16/2008 | 22:10:33 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | Re: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 211 | 9/16/2008 | 11:04:02 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied Meeting | Email Chain | Confidential communication reflecting legal advice regarding a lender meeting. | AC* | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 9/16/2008 | 21:50:16 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 213 | 9/16/2008 | 21:52:57 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | Re: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 214 | 9/17/2008 | 15:42:26 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 215 | 9/17/2008 | 22:13:35 | Nilla Williams, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Nadia Burgard, Esq. (Hunton & Williams); Bruce Moorhead, Esq. (Hunton & Williams); Douglas Murphy, Esq. (Hunton & Williams); Neal Legan (CIT); Barbara Coffin (CIT); Greg Ethridge (Broadpoint Securities); Vincent Belcastro (CIT); Michael Aliberto (CIT); Allied_Systems@broadpointsecurities.com | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Broadpoint Engagement Letter | Email with attachment | Confidential communication reflecting legal advice regarding Broadpoint Engagement | AC/CI | Yes; improper assertion of common interest |
| 216 | 9/17/2008 | 23:37:03 | Nilla Williams, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied- Revisions to Broadpoint Engagement Letter | Email chain | Confidential communication reflecting legal advice regarding Broadpoint Engagement | AC/CI | Yes; improper assertion of common interest |
| 217 | 9/17/2008 | 23:37:24 | Nilla Williams, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Broadpoint Engagement Letter | Email chain | Confidential communication reflecting legal advice regarding Broadpoint Engagement | AC* | Yes; improper assertion of common interest |
| 218 | 9/17/2008 | 8:03:07 | Scott Beechert (Venor Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC* | Yes; improper assertion of common interest |
| 219 | 9/17/2008 | 7:35:20 | Bala Ramakrishnan (GSO Capital) | Patrick Bartels (Monarch LP);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse);       Jason New (GSO Capital); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 220 | 9/17/2008 | 8:01:45 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 9/17/2008 | 10:12:13 | Bala Ramakrishnan (GSO Capital) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 222 | 9/17/2008 | 15:39:06 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | | RE: | Email chain | Confidential communication reflecting legal advice regarding a the fees that Goldman Sachs charged to Allied in connection with the Third Amendment. | AC/CI | Yes; improper assertion of common interest |
| 223 | 9/17/2008 | 15:43:48 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: | Email chain | Confidential communication reflecting legal advice regarding a the fees that Goldman Sachs charged to Allied in connection with the Third Amendment. | AC/CI | Yes; improper assertion of common interest |
| 224 | 9/17/2008 | 16:49:23 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | Re: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a the fees that Goldman Sachs charged to Allied in connection with the Third Amendment. | AC/CI | Yes; improper assertion of common interest |
| 225 | 9/17/2008 | 7:21:51 | Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 226 | 9/17/2008 | 7:58:17 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 227 | 9/17/2008 | 16:52:15 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 228 | 9/17/2008 | 2:26:17 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Mike Lipsky (R 3 Capital); Tom Durney (R 3 Capital); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Fw: Allied: Revised Forbearance Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders and attaching a mark up of the agreement. | AC/CI | Yes; improper assertion of common interest |
| 229 | 9/17/2008 | 7:48:41 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | Re: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 230 | 9/17/2008 | 10:14:58 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | RE: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 231 | 9/17/2008 | 15:42:44 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the Second Lien Amendment. | AC/CI | Yes; improper assertion of common interest |
| 232 | 9/17/2008 | 15:49:07 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the Second Lien Amendment. | AC/CI | Yes; improper assertion of common interest |
| 233 | 9/17/2008 | 15:53:15 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: | Email Chain | Confidential communication reflecting legal advice regarding the Second Lien Amendment. | AC/CI | Yes; improper assertion of common interest |
| 234 | 9/17/2008 | 16:43:38 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital) | Jeffrey Buller (Spectrum) | RE: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 235 | 9/17/2008 | 22:24:05 | Jeffrey Schaffer (Spectrum) | Nila Williams, Esq. (Ropes & Gray) | | Re: Broadpoint Engagement Letter | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Engagement Letter. | AC* | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 9/18/2008 | 17:58:33 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum) | | RE: Broadpoint Engagement Letter | Email chain | Confidential communication reflecting legal advice regarding Broadpoint Engagement | AC/CI | Yes; improper assertion of common interest |
| 238 | 9/19/2008 | 13:28:38 | Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Anurag Kapur (Alcentra); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Tom Durney (R 3 Capital); James Potesky (Credit Suisse); Michael Chaisanguanthum (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied Forbearance | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 239 | 9/19/2008 | 11:21:39 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Anurag Kapur (Alcentra); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Tom Durney (R 3 Capital); James Potesky (Credit Suisse); Michael Chaisanguanthum (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied Forbearance | Email | Confidential communication reflecting legal advice regarding forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 240 | 9/22/2008 | 14:14:06 | Richard Ehrlich (Black Diamond) | Barbara Coffin (CIT); Scott Beechert (Venor Capital); Michael Chaisanguanthum (Credit Suisse); ousi@pgamlp.com; Stephen Moeller- Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Tom Durney (R 3 Capital); Johannes Homan (Ore Hill); Keith Wofford, Esq. (Ropes & Gray); Michael Scott (Venor Capital); Joseph Von Meister (GSO Capital); James Potesky (Credit Suisse); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Michael Serenson (MJX Asset Management); Thomas Flannery (Credit Suisse); Fred Taylor (MJX Asset Management); Patrick Bartels (Monarch LP); David Lerner (Credit Suisse); Anurag Kapur (Alcentra); Neal Legan (CIT); Michael Alberto (CIT); Christian Champ (MCD Management); Rachel Horowitz (Stone Tower Capital); Patrick Byrne (American Money Managment Corporation); Matthew Seiden (Durham Asset Management); Brandon Sanders (Cedarview Capital); Michael Novoseller (Stone Tower Capital); Evan Mann (Credit Capital Investment); Bruce Moorhead, Esq. (Hunton & Williams); Gregg Fisher (Stanfield Capital); Carly Wilson (R 3 Capital); Bala Ramakrishnan (GSO Capital); Allen Trew (Stone Tower Capital); Nila Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Scott Friedman (Avenue Capital); Eric Greaser (Avenue Capital); Douglas Murphy, Esq. (Hunton & Williams); Nadia Burgard, Esq. (Hunton & Williams) | | Allied Holdings Forbearance - Urgent | Email | Confidential communication reflecting legal advice regarding Forbearance Agreement between Allied and the First Lien Lenders | AC /CI | Yes; improper assertion of common interest |
| 241 | 9/22/2008 | 14:49:36 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Broadpoint Engagement Letter | Email with attachments | Confidential communication reflecting legal advice regarding engagement letter with Broadpoint and attaching a draft of the letter. | AC/CI | Yes; improper assertion of common interest |
| 242 | 9/23/2008 | 8:49:58 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: i got your vmail from last night..i  spoke with black diamond yest afternoon and he is now on board with the forbearance, with that said, i think we box him out of the committee | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |

Case 14-50971-CSS   Doc 121-3   Filed 07/22/16   Page 316 of 514

**YUCAIPA – ANNOTATED VERSION**
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 243 | 9/23/2008 | 20:43:41 | Vincent Belcastro (CIT) | Richard Ehrlich (Black Diamond); Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gary Murray (Lehman); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Aliberto (CIT); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ousi@pgamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne (American Money Managment Corporation); Rachel Horowitz (Stone Tower Capital); Scott Friedman (Avenue Capital); Scott Beechert (Venor Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital) | James Chadwick, Esq. (Patton Boggs); Eric Kimball, Esq. (Patton Boggs) | RE: Forbearance signatures | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 244 | 9/23/2008 | 18:11:47 | Richard Ehrlich (Black Diamond) | Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gary Murray (Lehman); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Aliberto (CIT); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ousi@pgamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne (American Money Managment Corporation); Rachel Horowitz (Stone Tower Capital); Scott Friedman (Avenue Capital); Scott Beechert (Venor Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray); Thomas Flannery (Credit Suisse); Tom Durney (R 3 Capital); Vincent Belcastro (CIT) | | RE: Forbearance signatures | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC /CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 245 | 9/23/2008 | 18:57:30 | Bala Ramakrishnan (GSO Capital) | Richard Ehrlich (Black Diamond); Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gary Murray (Lehman); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (Blackstone); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Aliberto (CIT); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ousi@ggamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne   (American Money Managment Corporation); Rachel Horowitz (Stone Tower Capital) | | Re: Forbearance signatures | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 246 | 9/23/2008 | 16:45:02 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | FW: Broadpoint Engagement Letter | Email chain with attachments | Confidential communication reflecting legal advice regarding engagement letter with Broadpoint and attaching a draft of the letter. | AC* | Yes; improper assertion of common interest |
| 247 | 9/24/2008 | 14:06:56 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Forbearance signatures | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 248 | 9/24/2008 | 14:48:13 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Forbearance signatures | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 249 | 9/24/2008 | 20:30:48 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: allied - lehman piece | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' relationship with its financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 250 | 9/24/2008 | 21:02:17 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: allied - lehman piece | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' relationship with its financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 251 | 9/24/2008 | 8:44:16 | Richard Ehrlich (Black Diamond) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Forbearance | Email | Confidential communication reflecting legal advice regarding Forbearance Agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 252 | 9/24/2008 | 9:38:54 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray) | RE: Forbearance | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 253 | 9/24/2008 | 9:49:27 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray) | RE: Forbearance | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 254 | 9/24/2008 | 12:22:55 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray) | allied - lehman piece | Email | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 255 | 9/24/2008 | 20:50:06 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: allied - lehman piece | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 9/24/2008 | 11:43:02 | Gary Murray (Lehman) | Fred Taylor (MJX Asset Management); Vincent Belcastro (CIT); Richard Ehrlich (Black Diamond); Barbara Coffin (CIT); Allen Trew (Stone Tower Capital); Anurag Kapur (Alcentra); Bala Ramakrishnan (GSO Capital); Brandon Sanders (Cedarview Capital); Carly Wilson (R 3 Capital); Christian Champ (MCD Management); David Lerner (Credit Suisse); Eric Greaser (Avenue Capital); Evan Mann (Credit Capital Investment); Fred Taylor (MJX Asset Management); Gregg Fisher (Stanfield Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Jeremy Weisstub (Redwood Capital); Johannes Homan (Ore Hill); Joseph Von Meister (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Matthew Seiden (Durham Asset Management); Michael Aliberto (CIT); Michael Scott (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Michael Novoseller (Stone Tower Capital); Michael Serenson (MJX Asset Management); Neal Legan (CIT); Nila Williams, Esq. (Ropes & Gray); ousi@pgamlp.com; Patrick Bartels (Monarch LP); Patrick Byrne   (American Money Managment Corporation) | James Chadwick, Esq. (Patton Boggs); Eric Kimball, Esq. (Patton Boggs) | RE: Forbearance signatures | Email chain | Confidential communication reflecting legal advice regarding the forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 257 | 9/24/2008 | 9:36:19 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray) | RE: Forbearance | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 258 | 9/24/2008 | 9:41:16 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray) | RE: Forbearance | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 259 | 9/24/2008 | 10:15:47 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: Forbearance | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 261 | 9/24/2008 | 12:10:06 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Fw: Forbearance signatures | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 262 | 9/24/2008 | 12:30:22 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray) | Re: allied - lehman piece | Email Chain | Confidential communication reflecting legal advice regarding Broadpoint's Financial Analysis. | AC/CI | Yes; improper assertion of common interest |
| 263 | 9/24/2008 | 14:14:22 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Forbearance signatures | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 264 | 9/24/2008 | 20:04:33 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray) | Re: allied - lehman piece | Email Chain | Confidential communication reflecting legal advice regarding Broadpoint's Financial Analysis. | AC/CI | Yes; improper assertion of common interest |
| 265 | 9/25/2008 | 9:13:42 | Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Broadpoint indemnification. | AC/CI | Yes; improper assertion of common interest |
| 266 | 9/25/2008 | 9:05:49 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray) | Allied | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' relationship with its financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 267 | 9/25/2008 | 9:14:17 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Indemnification agreement. | AC/CI | Yes; improper assertion of common interest |
| 268 | 10/1/2008 | 15:36:19 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Broadpoint indemnification. | AC/CI | Yes; improper assertion of common interest |
| 269 | 10/1/2008 | 15:41:15 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Broadpoint indemnification. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 10/1/2008 | 15:55:18 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Broadpoint indemnification. | AC/CI | Yes; improper assertion of common interest |
| 271 | 10/1/2008 | 16:26:57 | Bala Ramakrishnan (GSO Capital) | Tom O'Connor (BNY Mellon) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Joseph Von Meister (Blackstone); Keith Wofford, Esq. (Ropes & Gray) | | Email | Confidential communication reflecting legal advice regarding Allied's financials | AC/CI | Yes; improper assertion of common interest |
| 272 | 10/1/2008 | 15:34:41 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Indemnification agreement. | AC/CI | Yes; improper assertion of common interest |
| 273 | 10/1/2008 | 15:38:09 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Indemnification agreement. | AC/CI | Yes; improper assertion of common interest |
| 274 | 10/1/2008 | 15:43:59 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Indemnification agreement. | AC/CI | Yes; improper assertion of common interest |
| 275 | 10/4/2008 | 12:46:38 | Maury Apple (Broadpoint Securities) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied Systems - Preliminary Report from Broadpoint Capital | Email with attachment | Confidential communication reflecting legal advice regarding Broadpoint preliminary report | AC/CI | Yes; improper assertion of common interest |
| 276 | 10/4/2008 | 13:59:33 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | | Fw: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report and attaching the preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 277 | 10/6/2008 | 19:05:51 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding Broadpoint's preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 278 | 10/6/2008 | 18:19:40 | Tim O'Connor (Broadpoint Securities) | Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital) | Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the preliminary report by Broadpoint. | AC/CI | Yes; improper assertion of common interest |
| 279 | 10/6/2008 | 10:44:32 | Bala Ramakrishnan (GSO Capital) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 280 | 10/6/2008 | 18:14:19 | Bala Ramakrishnan (GSO Capital) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | No; Spectrum indicates it will produce this document despite continuing to assert it is privileged. |
| 282 | 10/6/2008 | 18:21:45 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 284 | 10/6/2008 | 18:29:16 | Jeffrey Schaffer (Spectrum) | Tim O'Connor (Broadpoint Securities) | | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 285 | 10/6/2008 | 19:00:52 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | 10/6/2008 | 19:09:18 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital. | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 290 | 10/7/2008 | 10:55:18 | Keith Wofford, Esq. (Ropes & Gray) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (Blackstone) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Michael Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding Broadpoint's preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 291 | 10/7/2008 | 13:22:28 | Keith Wofford, Esq. (Ropes & Gray) | Greg Ethridge (Broadpoint Securities); Vincent Belcastro (CIT); Michael Aliberto (CIT); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | RE: Allied - Broadpoint Report | Email chain | Confidential communication reflecting legal advice regarding Broadpoint's preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 292 | 10/7/2008 | 3:08:37 | Nilla Williams, Esq. (Ropes & Gray) | James Chadwick, Esq. (Patton Boggs); Eric Kimball, Esq. (Patton Boggs) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT) | Allied - Broadpoint Report | Email | Confidential communication reflecting legal advice regarding Joint Defense Agreement | AC/CI | Yes; improper assertion of common interest |
| 293 | 10/7/2008 | 12:11:28 | Vincent Belcastro (CIT) | Greg Ethridge (Broadpoint Securities); Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Aliberto (CIT) | FW: Allied - Broadpoint Report | Email chain | Confidential communication reflecting legal advice regarding Joint Defense Agreement | AC/CI | Yes; improper assertion of common interest |
| 294 | 10/7/2008 | 12:27:29 | Vincent Belcastro (CIT) | Greg Ethridge (Broadpoint Securities); Maury Apple (Broadpoint Securities); James Chadwick, Esq. (Patton Boggs); Eric Kimball, Esq. (Patton Boggs); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Aliberto (CIT); Mark Hootnick (Broadpoint Securities); Tim O'Connor (Broadpoint Securities) | RE: Allied - Broadpoint Report | Email chain | Confidential communication reflecting legal advice regarding Joint Defense Agreement | AC/CI | Yes; improper assertion of common interest |
| 295 | 10/7/2008 | 14:17:52 | Vincent Belcastro (CIT) | Greg Ethridge (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs); Michael Aliberto (CIT); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Kenneth Vesledahl, Esq. (Patton Boggs) | RE: Allied - Broadpoint Report | Email chain | Confidential communication reflecting legal advice regarding Joint Defense Agreement | AC/CI | Yes; improper assertion of common interest |
| 296 | 10/7/2008 | 8:17:28 | Tim O'Connor (Broadpoint Securities) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (Blackstone) | Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the preliminary report by Broadpoint. | AC/CI | Yes; improper assertion of common interest |
| 297 | 10/7/2008 | 8:05:59 | Bala Ramakrishnan (GSO Capital) | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Jason New (GSO Capital) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 298 | 10/7/2008 | 8:16:17 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (Blackstone) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 299 | 10/7/2008 | 7:57:31 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding Broadpoint's preliminary report | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 10/7/2008 | 8:16:32 | Patrick Bartels (Monarch LP) | Bala Ramakrishnan (GSO Capital)'; Jeffrey Schaffer (Spectrum); 'Maury Apple (Broadpoint Securities)'; 'Michael Scott (Venor Capital)'; 'Brandon Sanders (Cedarview Capital)'; 'Michael Chaisanguanthum (Credit Suisse)'; 'Jason New (GSO Capital)' | Tim O'Connor (Broadpoint Securities); 'Mark Hootnick (Broadpoint Securities)'; 'Greg Ethridge (Broadpoint Securities)'; 'Edward Krasnov (Broadpoint Securities)'; 'Reshma Dave (Broadpoint Securities)'; 'Keith Wofford, Esq. (Ropes & Gray)'; 'Stephen Moeller-Sally, Esq. (Ropes & Gray)' | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding Broadpoint's preliminary report | AC/CI | Yes; improper assertion of common interest |
| 301 | 10/7/2008 | 8:16:59 | Patrick Bartels (Monarch LP) | Bala Ramakrishnan (GSO Capital)'; Jeffrey Schaffer (Spectrum); 'Maury Apple (Broadpoint Securities)'; 'Michael Scott (Venor Capital)'; 'Brandon Sanders (Cedarview Capital)'; 'Michael Chaisanguanthum (Credit Suisse)'; 'Jason New (GSO Capital)'; 'Joseph Von Meister (Blackstone)' | Tim O'Connor (Broadpoint Securities); 'Mark Hootnick (Broadpoint Securities)'; 'Greg Ethridge (Broadpoint Securities)'; 'Edward Krasnov (Broadpoint Securities)'; 'Reshma Dave (Broadpoint Securities)'; 'Keith Wofford, Esq. (Ropes & Gray)'; 'Stephen Moeller-Sally, Esq. (Ropes & Gray)' | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding Broadpoint's preliminary report | AC/CI | Yes; improper assertion of common interest |
| 302 | 10/7/2008 | 13:40:04 | Eric Kimball, Esq. (Patton Boggs) | Greg Ethridge (Broadpoint Securities); Vincent Belcastro (CIT); Michael Aliberto (CIT); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Kenneth Vesledahl, Esq. (Patton Boggs) | RE: Allied - Broadpoint Report | Email Chain | Confidential communication reflecting legal advice regarding Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 303 | 10/7/2008 | 8:08:01 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 304 | 10/7/2008 | 8:12:44 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jason New (GSO Capital) | Tim O'Connor (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 305 | 10/7/2008 | 8:13:19 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 306 | 10/7/2008 | 8:13:59 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 307 | 10/7/2008 | 8:17:29 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 309 | 10/7/2008 | 11:01:42 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 310 | 10/7/2008 | 11:05:13 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 311 | 10/7/2008 | 18:14:29 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 312 | 10/7/2008 | 12:56:25 | Greg Etheridge (Broadpoint Securities) | Vincent Belcastro (CIT); Michael Aliberto (CIT); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | RE: Allied - Broadpoint Report | Email chain | Confidential communication reflecting legal advice regarding Joint Defense Agreement | AC/CI | Yes; improper assertion of common interest |
| 313 | 10/7/2008 | 14:00:23 | Greg Etheridge (Broadpoint Securities) | Eric Kimball, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Kenneth Vesledahl, Esq. (Patton Boggs) | RE: Allied - Broadpoint Report | Email chain with attachment | Confidential communication reflecting legal advice regarding Joint Defense Agreement | AC/CI | Yes; improper assertion of common interest |
| 314 | 10/8/2008 | 9:25:24 | Tim O'Connor (Broadpoint Securities) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Greg Etheridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the preliminary report by Broadpoint. | AC/CI | Yes; improper assertion of common interest |
| 315 | 10/8/2008 | 9:29:12 | Tim O'Connor (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Greg Etheridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the preliminary report by Broadpoint. | AC/CI | Yes; improper assertion of common interest |
| 316 | 10/8/2008 | 9:17:32 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Tim O'Connor (Broadpoint Securities);  Mark Hootnick (Broadpoint Securities); Greg Etheridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities);  Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 317 | 10/8/2008 | 9:25:20 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Tim O'Connor (Broadpoint Securities);  Mark Hootnick (Broadpoint Securities); Greg Etheridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities);  Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 318 | 10/8/2008 | 9:31:31 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Tim O'Connor (Broadpoint Securities); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Greg Etheridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 319 | 10/8/2008 | 9:33:54 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Vincent Belcastro (CIT); Greg Etheridge (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs); Michael Aliberto (CIT); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Kenneth Vesledahl, Esq. (Patton Boggs) | RE: Allied - Broadpoint Report | Email chain | Confidential communication reflecting legal advice regarding the Broadpoint preliminary report. | AC/CI | Yes; improper assertion of common interest |
| 320 | 10/8/2008 | 15:43:54 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor  Capital); Scott Beechert (Venor Capital); Michael Chaisanguanthum  (Credit Suisse); Brandon Sanders (Cedarview Capital) | Keith Wofford, Esq. (Ropes & Gray); Peter Dodson, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied Draft Lock_up | Email with attachment | Confidential communication reflecting legal advice regarding lock-up agreement and attaching a draft of the agreement. | AC/CI | Yes; improper assertion of common interest |
| 321 | 10/8/2008 | 16:13:52 | Maury Apple (Broadpoint Securities) | Michael Chaisanguanthum (Credit Suisse); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Jeffrey Buller (Spectrum); James Potesky (Credit Suisse); Joseph Von Meister (Blackstone) | Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied - PTS Rig Auction | Email | Confidential communication reflecting legal advice regarding an auction of PTS's assets. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 10/8/2008 | 16:28:12 | Maury Apple (Broadpoint Securities) | Michael Chaisanguanthum (Credit Suisse); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Jeffrey Buller (Spectrum); James Potesky (Credit Suisse); Joseph Von Meister (Blackstone) | Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied - 2008 / 2009 Cash Forecast | Email with attachment | Confidential communication reflecting legal advice regarding Allied's cash forecast prepared by the First Lien Lenders' financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 323 | 10/8/2008 | 9:11:12 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 324 | 10/8/2008 | 9:20:14 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 325 | 10/8/2008 | 9:29:22 | Jeffrey Schaffer (Spectrum) | Tim O'Connor (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 326 | 10/8/2008 | 9:31:28 | Jeffrey Schaffer (Spectrum) | Vincent Belcastro (CIT); Greg Ethridge (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs); Michael Alberto (CIT); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Kenneth Vesledahl, Esq. (Patton Boggs) | RE: Allied - Broadpoint Report | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 327 | 10/8/2008 | 9:32:11 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Tim O'Connor (Broadpoint Securities); Maury Apple (Broadpoint Securities); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Edward Krasnov (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 328 | 10/8/2008 | 9:34:26 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Vincent Belcastro (CIT); Greg Ethridge (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs); Michael Alberto (CIT); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Kenneth Vesledahl, Esq. (Patton Boggs) | RE: Allied - Broadpoint Report | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 330 | 10/8/2008 | 16:26:26 | Jeffrey Schaffer (Spectrum) | Maury Apple (Broadpoint Securities); Michael Chaisanguanthum (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Brandon Sanders (Cedarview Capital); Jeffrey Buller (Spectrum); James Potesky (Credit Suisse); Joseph Von Meister (Blackstone) | Allied_Systems@broadpointsecurities.com ; Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied - PTS Rig Auction | Email Chain | Confidential communication reflecting legal advice regarding the PTS Rig Auction. | AC/CI | Yes; improper assertion of common interest |
| 331 | 10/10/2008 | 9:06:15 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Brandon Sanders (Cedarview Capital) | Peter Dodson, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Draft Lock_up | Email chain | Confidential communication reflecting legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 332 | 10/10/2008 | 10:44:44 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | RE: Allied Draft Lock_up | Email chain and attachments | Confidential communication reflecting legal advice regarding Lockup Agreement and attaching a draft of the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 334 | 10/10/2008 | 8:58:37 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Michael Chaisanguanthum (Credit Suisse); Brandon Sanders (Cedarview Capital) | Keith Wofford, Esq. (Ropes & Gray); Peter Dodson, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Draft Lock_up | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 335 | 10/10/2008 | 9:29:51 | Jeffrey Schaffer (Spectrum) | Michael Chaisanguanthum (Credit Suisse); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Brandon Sanders (Cedarview Capital); James Potesky (Credit Suisse) | Peter Dodson, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Draft Lock_up | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 337 | 10/10/2008 | 11:12:18 | Jeffrey Schaffer (Spectrum) | Michael Chaisanguanthum (Credit Suisse) | | RE: Allied Draft Lock_up | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 338 | 10/10/2008 | 11:42:28 | Jeffrey Schaffer (Spectrum) | Michael Chaisanguanthum (Credit Suisse) | | RE: Allied Draft Lock_up | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 339 | 10/10/2008 | 11:37:08 | Michael Chaisanguanthum (Credit Suisse) | Jeffrey Schaffer (Spectrum) | | RE: Allied Draft Lock_up | Email chain | Confidential communication reflecting legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 340 | 10/11/2008 | 17:45:15 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities); Greg Ethridge (Broadpoint Securities) | Re: Allied Systems - Preliminary Report from Broadpoint Capital | Email Chain | Confidential communication reflecting legal advice regarding the Broadpoint Capital Preliminary Report. | AC/CI | Yes; improper assertion of common interest |
| 341 | 10/14/2008 | 8:02:25 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied recommendation | Email | Confidential communication reflecting legal advice regarding obtaining an extension on the Forbearance Agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 342 | 10/14/2008 | 9:12:18 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding obtaining an extension on the Forbearance Agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 343 | 10/14/2008 | 9:42:48 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding obtaining an extension on the Forbearance Agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 344 | 10/14/2008 | 9:53:53 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital) | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding obtaining an extension on the Forbearance Agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 345 | 10/14/2008 | 9:56:54 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding obtaining an extension on the Forbearance Agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 346 | 10/14/2008 | 13:01:32 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | | RE: allied | Email chain | Confidential communication reflecting legal advice regarding CIT's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 347 | 10/14/2008 | 14:22:14 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Jeffrey Buller (Spectrum) | RE: allied | Email chain | Confidential communication reflecting legal advice regarding CIT's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 348 | 10/14/2008 | 14:31:43 | Keith Wofford, Esq. (Ropes & Gray) | Eric Kimball, Esq. (Patton Boggs) | Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Robert Jones, Esq. (Patton Boggs); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied: Revised Sponsor Side Letter | Email chain | Confidential communication reflecting legal advice regarding Sponsor Side Letter | AC/CI | Yes; improper assertion of common interest |
| 349 | 10/14/2008 | 14:32:49 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | FW: Allied: Revised Sponsor Side Letter | Email chain with attachments | Confidential communication reflecting legal advice regarding Sponsor Side Letter and attaching a draft of the letter. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 10/14/2008 | 14:03:39 | Vincent Belcastro (CIT) | Jeffrey Schaffer (Spectrum) | | FW: Allied: Revised Sponsor Side Letter | Email chain | Confidential communication reflecting legal advice regarding Sponsor Side Letter | AC/CI | Yes; improper assertion of common interest |
| 351 | 10/14/2008 | 9:19:47 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement. | AC/CI | Yes; improper assertion of common interest |
| 352 | 10/14/2008 | 9:26:31 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 353 | 10/14/2008 | 9:55:38 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 354 | 10/14/2008 | 12:11:33 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | | allied | Email | Confidential communication reflecting legal advice regarding CIT's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 355 | 10/14/2008 | 8:34:51 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email Chain | Confidential communication reflecting legal advice regarding the extension of the Forbearance Agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 356 | 10/14/2008 | 9:19:12 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email Chain | Confidential communication reflecting legal advice regarding the extension of the Forbearance Agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 357 | 10/14/2008 | 9:22:58 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: Allied recommendation | Email Chain | Confidential communication reflecting legal advice regarding the extension of the Forbearance Agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 358 | 10/14/2008 | 9:26:52 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | RE: Allied recommendation | Email Chain | Confidential communication reflecting legal advice regarding the extension of the Forbearance Agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 359 | 10/14/2008 | 9:52:21 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied recommendation | Email Chain | Confidential communication reflecting legal advice regarding the extension of the Forbearance Agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 360 | 10/14/2008 | 9:54:27 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital) | RE: Allied recommendation | Email Chain | Confidential communication reflecting legal advice regarding the extension of the Forbearance Agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 361 | 10/14/2008 | 12:17:16 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | | RE: allied | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' potential negotiations with Allied. | AC/CI | Yes; improper assertion of common interest |
| 362 | 10/14/2008 | 14:04:49 | Jeffrey Schaffer (Spectrum) | Vincent Belcastro (CIT) | | RE: Allied: Revised Sponsor Side Letter | Email Chain | Confidential communication reflecting legal advice regarding the Sponsor Side Letter. | AC/CI | Yes; improper assertion of common interest |
| 363 | 10/14/2008 | 14:07:29 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: allied | Email Chain | Confidential communication reflecting legal advice regarding the Sponsor Side Letter. | AC/CI | Yes; improper assertion of common interest |
| 364 | 10/15/2008 | 18:21:10 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum) | | RE: status of side letter and timing for call..today or tomororw? | Email chain | Confidential communication reflecting legal advice regarding a side letter. | AC/CI | Yes; improper assertion of common interest |
| 365 | 10/15/2008 | 8:53:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | FW: status of side letter and timing for call..today or tomororw? | Email Chain | Confidential communication reflecting legal advice regarding the Sponsor Side Letter. | AC/CI | Yes; improper assertion of common interest |
| 366 | 10/16/2008 | 14:37:18 | Bala Ramakrishnan (GSO Capital) | Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group call. | AC/CI | Yes; improper assertion of common interest |
| 367 | 10/16/2008 | 14:35:45 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | | Allied | Email | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | 10/16/2008 | 14:41:21 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 369 | 10/16/2008 | 14:38:54 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 370 | 10/16/2008 | 14:46:40 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC* | Yes; improper assertion of common interest |
| 371 | 10/16/2008 | 14:50:37 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC* | Yes; improper assertion of common interest |
| 372 | 10/16/2008 | 14:40:24 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 373 | 10/16/2008 | 14:48:14 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 374 | 10/16/2008 | 14:56:38 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 375 | 10/17/2008 | 8:01:11 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Nilla Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | Re: Allied Call @ 11:00 a.m. Eastern | Email chain | Confidential communication reflecting legal advice regarding a meeting with the Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 376 | 10/17/2008 | 7:50:57 | Vincent Belcastro (CIT) | Jeffrey Schaffer (Spectrum) | | Re: Allied Call @ 11:00 a.m. Eastern | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 377 | 10/17/2008 | 7:54:43 | Vincent Belcastro (CIT) | Jeffrey Schaffer (Spectrum) | | Re: Allied Call @ 11:00 a.m. Eastern | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 378 | 10/17/2008 | 18:03:35 | Vincent Belcastro (CIT) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 379 | 10/17/2008 | 20:20:18 | Vincent Belcastro (CIT) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 380 | 10/17/2008 | 20:22:45 | Vincent Belcastro (CIT) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 381 | 10/17/2008 | 7:54:27 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | RE: Allied Call @ 11:00 a.m. Eastern | Email chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 382 | 10/17/2008 | 18:33:10 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 383 | 10/17/2008 | 21:03:09 | Bala Ramakrishnan (GSO Capital) | Vincent Belcastro (CIT); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 384 | 10/17/2008 | 17:22:36 | Patrick Bartels (Monarch LP) | Bala Ramakrishnan (GSO Capital); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 385 | 10/17/2008 | 17:09:34 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | Allied - Draft Amendment Term Sheet | Email with attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI/WP | Yes; improper assertion of common interest |
| 386 | 10/17/2008 | 18:39:34 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | Re: Allied - Draft Amendment Term Sheet | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 387 | 10/17/2008 | 7:48:39 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | Re: Allied Call @ 11:00 a.m. Eastern | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 388 | 10/17/2008 | 7:51:58 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 389 | 10/17/2008 | 7:52:28 | Jeffrey Schaffer (Spectrum) | Vincent Belcastro (CIT) | | Re: Allied Call @ 11:00 a.m. Eastern | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 390 | 10/17/2008 | 7:53:45 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | Re: Allied Call @ 11:00 a.m. Eastern | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 391 | 10/17/2008 | 7:55:27 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital) | | Re: Allied Call @ 11:00 a.m. Eastern | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 392 | 10/17/2008 | 14:04:15 | Jeffrey Schaffer (Spectrum) | Greg Ethridge (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Mark Hootnick (Broadpoint Securities) | Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Tim O'Connor (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied Call @ 11:00 a.m. Eastern | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 393 | 10/17/2008 | 14:05:05 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | Jeffrey Buller (Spectrum) | RE: Allied, call in on NOW | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 394 | 10/17/2008 | 18:25:11 | Jeffrey Schaffer (Spectrum) | Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 395 | 10/17/2008 | 19:06:13 | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 396 | 10/17/2008 | 20:00:00 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 10/17/2008 | 20:07:42 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 398 | 10/17/2008 | 20:31:31 | Jeffrey Schaffer (Spectrum) | Vincent Belcastro (CIT); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com | Re: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 399 | 10/17/2008 | 9:01:17 | Greg Ethridge (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Vincent Belcastro (CIT); Jeffrey Buller (Spectrum); Mark Hootnick (Broadpoint Securities) | Nilla Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Tim O'Connor (Broadpoint Securities); Reshma Dave (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied Call @ 11:00 a.m. Eastern | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 400 | 10/19/2008 | 18:44:34 | Eric Kimball, Esq. (Patton Boggs) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com ; Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Draft Amendment Term Sheet | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 401 | 10/20/2008 | 8:12:35 | Keith Wofford, Esq. (Ropes & Gray) | Eric Kimball, Esq. (Patton Boggs); Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com ; James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Draft Amendment Term Sheet | Email chain with attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement and attaching a draft of same. | AC/CI | Yes; improper assertion of common interest |
| 402 | 10/20/2008 | 8:22:50 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 403 | 10/20/2008 | 8:34:10 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 404 | 10/20/2008 | 8:49:39 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 405 | 10/20/2008 | 8:54:25 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com; James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 406 | 10/20/2008 | 10:41:54 | Eric Kimball, Esq. (Patton Boggs) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com; James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Draft Amendment Term Sheet | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement and attaching a draft of same. | AC/CI | Yes; improper assertion of common interest |
| 407 | 10/20/2008 | 10:42:55 | Eric Kimball, Esq. (Patton Boggs) | Jeffrey Schaffer (Spectrum) | Vincent Belcastro (CIT); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 408 | 10/20/2008 | 8:19:29 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 409 | 10/20/2008 | 8:29:02 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 410 | 10/20/2008 | 8:41:58 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | Allied_Systems@broadpointsecurities.com; James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 411 | 10/20/2008 | 8:46:55 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital) | | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 412 | 10/20/2008 | 11:13:51 | Jeffrey Schaffer (Spectrum) | Eric Kimball, Esq. (Patton Boggs) | Vincent Belcastro (CIT); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 413 | 10/21/2008 | 16:36:16 | Vincent Belcastro (CIT) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Draft Amendment Term Sheet | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 414 | 10/21/2008 | 11:21:15 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied, call in on NOW | Email chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 415 | 10/21/2008 | 11:27:57 | Bala Ramakrishnan (GSO Capital) | Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied, call in on NOW | Email chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 10/21/2008 | 11:26:15 | Michael Scott (Venor Capital) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied, call in on NOW | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC* | Yes; improper assertion of common interest |
| 417 | 10/21/2008 | 11:18:49 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | Jeffrey Buller (Spectrum) | RE: Allied, call in on NOW | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 418 | 10/21/2008 | 11:22:54 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied, call in on NOW | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 419 | 10/21/2008 | 11:29:17 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | Jeffrey Buller (Spectrum) | RE: Allied, call in on NOW | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 420 | 10/21/2008 | 11:30:41 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital) | Jeffrey Buller (Spectrum) | RE: Allied, call in on NOW | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 421 | 10/21/2008 | 16:54:44 | Jeffrey Schaffer (Spectrum) | Vincent Belcastro (CIT) | | RE: Allied - Draft Amendment Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 422 | 10/27/2008 | 16:52:08 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | | allied Wednesday call | Email | Confidential communication reflecting legal advice regarding a call with the Steering Committee of the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 423 | 10/27/2008 | 16:52:56 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray) | | RE: allied Wednesday call | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 424 | 10/29/2008 | 12:02:32 | Vincent Belcastro (CIT) | Maury Apple (Broadpoint Securities); Eric Kimball, Esq. (Patton Boggs) | Allied_Systems@broadpointsecurities.com ; Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Term Sheet Changes | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 425 | 10/29/2008 | 11:42:53 | Maury Apple (Broadpoint Securities) | Eric Kimball, Esq. (Patton Boggs) | Vincent Belcastro (CIT); Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller- Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Vincent Belcastro (CIT); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | Allied - Term Sheet Changes | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 10/29/2008 | 12:08:16 | Maury Apple (Broadpoint Securities) | Vincent Belcastro (CIT); Eric Kimball, Esq. (Patton Boggs) | Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Term Sheet Changes | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 427 | 10/29/2008 | 12:47:08 | Maury Apple (Broadpoint Securities) | Eric Kimball, Esq. (Patton Boggs); Vincent Belcastro (CIT) | Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Term Sheet Changes | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 428 | 10/29/2008 | 12:41:08 | Eric Kimball, Esq. (Patton Boggs) | Maury Apple (Broadpoint Securities); Vincent Belcastro (CIT) | Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Aliberto (CIT); Robert Jones, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Cleary (CIT); Jorge Wagner, Esq. (CIT) | RE: Allied - Term Sheet Changes | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/WP/CI | Yes; improper assertion of common interest |
| 429 | 10/30/2008 | 18:42:37 | Maury Apple (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | Allied - Update for the Committee | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 430 | 11/3/2008 | 12:05:05 | Maury Apple (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Nila Williams, Esq. (Ropes & Gray); Brandon Sanders (Cedarview Capital); Patrick Bartels (Monarch LP); Michael Chaisanguanthum (Credit Suisse); Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum) | Allied_Systems <Allied_Systems@broadpointsecurities.co m> | Allied - Downside Model Financial Review & Update | Email with attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' financial forecast for Allied. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 431 | 11/4/2008 | 9:44:36 | Maury Apple (Broadpoint Securities) | Vincent Belcastro (CIT); Michael Aliberto (CIT); Eric Kimball, Esq. (Patton Boggs); James Chadwick, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Allied_Systems <Allied_Systems@broadpointsecurities.co m>; Eric Kimball, Esq. (Patton Boggs); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital) | Allied - Broadpoint Downside Model Report | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' financial forecast for Allied. | AC/CI | Yes; improper assertion of common interest |
| 432 | 11/4/2008 | 11:41:28 | Maury Apple (Broadpoint Securities) | Eric Kimball, Esq. (Patton Boggs) | RE: Allied - Broadpoint Downside Model Report <timo@bpsg.com>; Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Michael Aliberto (CIT); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Kenneth Vesledahl, Esq. (Patton Boggs); Greg Ethridge (Broadpoint Securities); Vincent Belcastro (CIT); Michael Aliberto (CIT) | RE: Allied - Broadpoint Downside Model Report | Email chain with attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' financial forecast for Allied. | AC/CI | Yes; improper assertion of common interest |
| 433 | 11/4/2008 | 11:33:09 | Eric Kimball, Esq. (Patton Boggs) | Greg Ethridge (Broadpoint Securities); Maury Apple (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Tim O'Connor (Broadpoint Securities); Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Mark Hootnick (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Michael Aliberto (CIT); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Kenneth Vesledahl, Esq. (Patton Boggs) | Allied - Broadpoint Downside Model Report | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' financial forecast for Allied. | AC/CI | Yes; improper assertion of common interest |
| 434 | 11/6/2008 | 18:21:28 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Vincent Belcastro (CIT) | Eric Kimball, Esq. (Patton Boggs); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 435 | 11/6/2008 | 21:43:19 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 436 | 11/6/2008 | 21:48:06 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 437 | 11/6/2008 | 7:58:57 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Vincent Belcastro (CIT) | Keith Wofford, Esq. (Ropes & Gray) | Allied | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 438 | 11/6/2008 | 19:38:13 | Eric Kimball, Esq. (Patton Boggs) | James Chadwick, Esq. (Patton Boggs); Allied_Systems <Allied_Systems@broadpointsecurities.com>; Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Vincent Belcastro (CIT); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Robert Jones, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Aliberto (CIT) | | Allied: CIT/Steering Committee of Allied First Lien Lenders Group/Broadpoint/Lawyer Call | Email Chain | Confidential communication reflecting legal advice regarding the Requisite Lender Amendment. | AC/CI | Yes; improper assertion of common interest |
| 439 | 11/6/2008 | 18:26:39 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Vincent Belcastro (CIT) | Eric Kimball, Esq. (Patton Boggs); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 440 | 11/6/2008 | 21:11:48 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 11/6/2008 | 21:44:30 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 442 | 11/6/2008 | 21:46:51 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 443 | 11/6/2008 | 21:51:00 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 444 | 11/7/2008 | 17:48:01 | Keith Wofford, Esq. (Ropes & Gray) | Patrick Bartels (Monarch LP); Tim O'Connor (Broadpoint Securities) | Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 445 | 11/7/2008 | 17:32:16 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 446 | 11/7/2008 | 17:54:40 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Patrick Bartels (Monarch LP); Tim O'Connor (Broadpoint Securities) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 447 | 11/7/2008 | 17:58:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Patrick Bartels (Monarch LP); Tim O'Connor (Broadpoint Securities) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC* | Yes; improper assertion of common interest |
| 448 | 11/10/2008 | 9:23:45 | Keith Wofford, Esq. (Ropes & Gray) | Eric Kimball, Esq. (Patton Boggs) | Nilla Williams, Esq. (Ropes & Gray); Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Aliberto (CIT); Michael Cleary (CIT); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Draft letter comments | Email with attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement and attaching a draft of same. | AC/CI | Yes; improper assertion of common interest |
| 449 | 11/10/2008 | 11:01:00 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 450 | 11/10/2008 | 9:31:48 | Bala Ramakrishnan (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs) | Nilla Williams, Esq. (Ropes & Gray); Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Aliberto (CIT); Michael Cleary (CIT); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Draft letter comments | Email chain | Confidential communication reflecting legal advice regarding a draft letter to Hazen Dempster | AC/CI | Yes; improper assertion of common interest |
| 451 | 11/10/2008 | 12:12:58 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Tim O'Connor (Broadpoint Securities) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' term sheet for an amendment to the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 452 | 11/10/2008 | 15:54:29 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Brandon Sanders (Cedarview Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Tim O'Connor (Broadpoint Securities) | Allied Steering Committee of Allied First Lien Lenders Group Call -- 11:00 a.m. Eastern tomorrow | Email chain with attachment | Confidential communication reflecting legal advice regarding letter from Patton Boggs. | AC/CI | Yes; improper assertion of common interest |
| 453 | 11/10/2008 | 12:09:54 | Michael Cleary (CIT) | Keith Wofford, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs) | Nilla Williams, Esq. (Ropes & Gray); Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Aliberto (CIT); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Draft letter comments | Email chain | Confidential communication reflecting legal advice regarding draft letter from the First Lien Lenders to the Board of Directors. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 454 | 11/10/2008 | 10:53:38 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Eric Kimball, Esq. (Patton Boggs) | Nila Williams, Esq. (Ropes & Gray); Vincent Belcastro (CIT); James Chadwick, Esq. (Patton Boggs); Kenneth Vesledahl, Esq. (Patton Boggs); Michael Emerson, Esq. (Patton Boggs); Michael Aliberto (CIT); Michael Cleary (CIT); Stephen Moeller- Sally, Esq. (Ropes & Gray) | Re: Draft letter comments | Email Chain | Confidential communication reflecting legal advice regarding the Non-Binding Restructuring Amendment Term Sheet for the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 455 | 11/10/2008 | 10:54:34 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | | Fw: Draft letter comments | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Non-Binding Restructuring Amendment Term Sheet for the Credit Agreement and attaching a draft letter to the board of directors. | AC/WP | Yes; improper assertion of common interest |
| 456 | 11/10/2008 | 11:26:06 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group Meeting. | AC/CI | Yes; improper assertion of common interest |
| 457 | 11/13/2008 | 15:57:22 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: had to ask...anything from company or derex? | Email chain | Confidential communication reflecting legal advice regarding a proposal to buy Allied debt. | AC* | Yes; improper assertion of common interest |
| 458 | 11/13/2008 | 16:04:17 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Steering Committee of Allied First Lien Lenders Group | Email chain | Confidential communication reflecting legal advice regarding a proposal to buy Allied debt. | AC* | Yes; improper assertion of common interest |
| 459 | 11/13/2008 | 16:07:51 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Steering Committee of Allied First Lien Lenders Group | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders. | AC* | Yes; improper assertion of common interest |
| 460 | 11/13/2008 | 16:09:46 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings, Inc. - updated PRIVATE side publication "LENDER CALL CHANGED TO FRIDAY 11/14/08 AT 3PM EST" | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders. | AC* | Yes; improper assertion of common interest |
| 461 | 11/13/2008 | 14:58:03 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: had to ask...anything from company or derex? | Email Chain | Confidential communication reflecting legal advice regarding the purchase of Allied debt. | AC* | Yes; improper assertion of common interest |
| 462 | 11/13/2008 | 16:01:25 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: had to ask...anything from company or derex? | Email Chain | Confidential communication reflecting legal advice regarding the purchase of Allied debt. | AC* | Yes; improper assertion of common interest |
| 463 | 11/13/2008 | 16:02:18 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Steering Committee of Allied First Lien Lenders Group | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 464 | 11/13/2008 | 16:06:43 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Steering Committee of Allied First Lien Lenders Group | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 465 | 11/13/2008 | 16:08:31 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Steering Committee of Allied First Lien Lenders Group | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 466 | 11/13/2008 | 16:09:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Steering Committee of Allied First Lien Lenders Group | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 467 | 11/17/2008 | 14:29:16 | Richard Ehrlich (Black Diamond) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);   Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding a side letter with Yucaipa. | AC /CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 468 | 11/17/2008 | 14:24:39 | Bala Ramakrishnan (GSO Capital) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);        Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 469 | 11/17/2008 | 14:31:34 | James Potesky (Credit Suisse) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);        Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital);  Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 470 | 11/17/2008 | 14:20:48 | Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);        Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital);  Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 471 | 11/17/2008 | 23:08:16 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Vincent Belcastro (CIT); Eric Kimball, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call. | AC/CI | Yes; improper assertion of common interest |
| 472 | 11/17/2008 | 14:29:30 | Michael Scott (Venor Capital) | Richard Ehrlich (Black Diamond); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call. | AC/CI | Yes; improper assertion of common interest |
| 473 | 11/17/2008 | 14:16:15 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding a side letter with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 474 | 11/17/2008 | 18:28:44 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Tim O'Connor <timo@bpsg.com>; Stephen Moeller-Sally, Esq. (Ropes & Gray) | FW: AHI | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | 11/17/2008 | 9:42:29 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied Steering Committee of Allied First Lien Lenders Group Call -- 4:30 P.M. | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 476 | 11/17/2008 | 14:26:58 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse) | Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | Re: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email Chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 477 | 11/17/2008 | 18:24:50 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Mark Hootnick (Broadpoint Securities); Jeffrey Buller (Spectrum) | | FW: AHI | Email Chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 478 | 11/17/2008 | 17:01:33 | Jeffrey Buller (Spectrum) | James Potesky (Credit Suisse); Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Greg Ethridge (Broadpoint Securities); Mark Hootnick (Broadpoint Securities) | RE: Allied - Proposed Steering Committee of Allied First Lien Lenders Group Call - 5:00pm EST - Monday, 11/17 | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC/CI | Yes; improper assertion of common interest |
| 479 | 11/18/2008 | 9:03:43 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller- Sally, Esq. (Ropes & Gray) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's potential resignation as agent. | AC/CI | Yes; improper assertion of common interest |
| 480 | 11/18/2008 | 9:05:46 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's potential resignation as agent. | AC/CI | Yes; improper assertion of common interest |
| 481 | 11/18/2008 | 16:19:49 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's potential resignation as agent. | AC/CI | Yes; improper assertion of common interest |
| 482 | 11/18/2008 | 8:20:14 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC /CI | Yes; improper assertion of common interest |
| 483 | 11/18/2008 | 8:33:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC /CI | Yes; improper assertion of common interest |
| 484 | 11/18/2008 | 9:06:44 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders. | AC /CI | Yes; improper assertion of common interest |
| 485 | 11/18/2008 | 9:16:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's role as agent. | AC/CI | Yes; improper assertion of common interest |
| 486 | 11/18/2008 | 9:47:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's role as agent. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 487 | 11/18/2008 | 9:50:22 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's role as agent. | AC/CI | Yes; improper assertion of common interest |
| 488 | 11/18/2008 | 9:52:59 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding CIT's role as agent. | AC/CI | Yes; improper assertion of common interest |
| 489 | 11/18/2008 | 7:23:59 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call. | AC/CI | Yes; improper assertion of common interest |
| 490 | 11/18/2008 | 8:49:05 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call. | AC/CI | Yes; improper assertion of common interest |
| 491 | 11/18/2008 | 9:01:37 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call. | AC/CI | Yes; improper assertion of common interest |
| 492 | 11/18/2008 | 8:47:17 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email chain | Confidential communication reflecting legal advice regarding a forbearance agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 493 | 11/18/2008 | 6:55:35 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | Re: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 494 | 11/18/2008 | 8:39:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 495 | 11/18/2008 | 8:45:10 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 496 | 11/18/2008 | 8:48:06 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 497 | 11/18/2008 | 8:59:29 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 498 | 11/18/2008 | 9:03:36 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 499 | 11/18/2008 | 9:16:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 500 | 11/18/2008 | 9:54:37 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 502 | 11/18/2008 | 10:20:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 503 | 11/18/2008 | 16:09:37 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 504 | 11/18/2008 | 16:24:08 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Josh Gottlieb (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); Patrick Bartels (Monarch LP) | RE: Allied Calll - 9:00a.m. EST - Tuesday, 11/18 | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation. | AC/CI | Yes; improper assertion of common interest |
| 505 | 11/19/2008 | 22:38:18 | Nilla Williams, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | ALLIED: DIP Term Sheet / Direction Letter | Email with attachments | Confidential communication reflecting legal advice regarding First Lien Secured Super-Priority Debtor in Possession and Exit Credit Guaranty Agreement | AC/CI | Yes; improper assertion of common interest |
| 506 | 11/20/2008 | 12:09:24 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems <Allied_Systems@broadpointsecurities.co m> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 507 | 11/20/2008 | 13:59:12 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 508 | 11/20/2008 | 14:14:28 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 509 | 11/20/2008 | 22:02:26 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | James Chadwick, Esq. (Patton Boggs); Eric Kimball, Esq. (Patton Boggs) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | Allied -- Direction and Letter to Board | Email chain with attachments | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/WP/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 510 | 11/20/2008 | 10:42:30 | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael   Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse);   Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 511 | 11/20/2008 | 12:11:25 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum);  Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital);  Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems <Allied_Systems@broadpointsecurities.co m> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 512 | 11/20/2008 | 14:03:20 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 513 | 11/20/2008 | 14:13:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 515 | 11/21/2008 | 19:30:00 | Keith Wofford, Esq. (Ropes & Gray) | Bala Ramakrishnan (GSO Capital);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems@bpsg.com | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 516 | 11/21/2008 | 10:28:00 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 517 | 11/21/2008 | 11:17:19 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 518 | 11/21/2008 | 11:18:12 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 519 | 11/21/2008 | 10:20:20 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|--------------------|
| 520 | 11/21/2008 | 10:28:24 | Bala Ramakrishnan (GSO Capital) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 521 | 11/21/2008 | 10:57:14 | Bala Ramakrishnan (GSO Capital) | Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 522 | 11/21/2008 | 17:59:05 | Bala Ramakrishnan (GSO Capital) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems@bpsg.com | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 523 | 11/21/2008 | 11:14:34 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 524 | 11/21/2008 | 16:15:08 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 525 | 11/21/2008 | 17:43:58 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 526 | 11/21/2008 | 10:52:23 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 527 | 11/21/2008 | 11:03:23 | Michael Scott (Venor Capital) | Bala Ramakrishnan (GSO Capital); Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 528 | 11/21/2008 | 10:43:10 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | Re: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 529 | 11/21/2008 | 10:09:55 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (GSO Capital); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems <Allied_Systems@broadpointsecurities.co m> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 530 | 11/21/2008 | 10:24:13 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Mark Hootnick (Broadpoint Securities); Allied_Systems@broadpointsecurities.com | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 531 | 11/21/2008 | 10:27:07 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 532 | 11/21/2008 | 10:49:59 | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Michael Scott (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 533 | 11/21/2008 | 10:57:50 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Bala Ramakrishnan (GSO Capital); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 534 | 11/21/2008 | 11:03:23 | Jeffrey Schaffer (Spectrum) | Bala Ramakrishnan (GSO Capital); Michael Scott (Venor Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 535 | 11/21/2008 | 11:05:27 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital); Bala Ramakrishnan (GSO Capital); Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Joseph Von Meister (Blackstone); Scott Beechert (Venor Capital); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP) | Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com> | RE: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 536 | 11/21/2008 | 13:17:29 | Jeffrey Schaffer (Spectrum) | Michael Chaisanguanthum (Credit Suisse) | James Potesky (Credit Suisse) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 537 | 11/21/2008 | 13:25:25 | Jeffrey Schaffer (Spectrum) | Michael Chaisanguanthum (Credit Suisse) | James Potesky (Credit Suisse) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 538 | 11/21/2008 | 16:13:06 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: ALLIED: DIP Term Sheet / Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 539 | 11/21/2008 | 13:04:50 | Michael Chaisanguanthum (Credit Suisse) | Jeffrey Schaffer (Spectrum) | James Potesky (Credit Suisse) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 540 | 11/21/2008 | 13:21:10 | Michael Chaisanguanthum (Credit Suisse) | Jeffrey Schaffer (Spectrum) | James Potesky (Credit Suisse) | Re: ALLIED: DIP Term Sheet / Direction Letter | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 541 | 11/24/2008 | 15:50:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | | CIT | Email | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 542 | 11/24/2008 | 16:17:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC /CI | Yes; improper assertion of common interest |
| 543 | 11/24/2008 | 7:33:15 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | FW: CIT/Allied: Revised DIP Term Sheet and Letters | Email with attachments | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement, and attaching a markup of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 544 | 11/24/2008 | 11:43:48 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Maury Apple (Broadpoint Securities) | RE: CIT/Allied: Revised DIP Term Sheet and Letters | Email chain | Confidential communication reflecting legal advice regarding a DIP term sheet and a direction letter from the First Lien Lenders to CIT. | AC/CI | Yes; improper assertion of common interest |
| 545 | 11/24/2008 | 15:12:37 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: CIT/Allied: Revised DIP Term Sheet and Letters | Email chain | Confidential communication reflecting legal advice regarding a DIP term sheet and a direction letter from the First Lien Lenders to CIT. | AC/CI | Yes; improper assertion of common interest |
| 546 | 11/24/2008 | 21:20:10 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: CIT/Allied: Revised DIP Term Sheet and Letters | Email chain with attachment | Confidential communication reflecting legal advice regarding a DIP term sheet and a direction letter from the First Lien Lenders to CIT, and attaching a draft of the direction letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 547 | 11/24/2008 | 10:01:00 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: CIT/Allied: Revised DIP Term Sheet and Letters | Email Chain | Confidential communication reflecting legal advice regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 548 | 11/24/2008 | 15:51:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | | RE: CIT | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 549 | 11/25/2008 | 18:09:08 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Joseph Von Meister (Blackstone) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Allied_Systems <Allied_Systems@bpsg.com>; Winthrop Minot, Esq. (Ropes & Gray) | Allied -- Advice and Update | Email | Confidential communication reflecting legal advice regarding CIT's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 550 | 11/25/2008 | 18:26:44 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied -- Advice and Update | Email chain | Confidential communication reflecting legal advice regarding CIT's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 551 | 11/25/2008 | 18:34:43 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied -- Advice and Update | Email chain | Confidential communication reflecting legal advice regarding CIT's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 552 | 11/25/2008 | 19:11:54 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (Blackstone) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com>; Winthrop Minot, Esq. (Ropes & Gray). | Allied -- Advice and Update | Email chain with attachments | Confidential communication reflecting legal advice regarding a DIP term sheet and a direction letter from the First Lien Lenders to CIT, and attaching a draft of the direction letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 553 | 11/25/2008 | 19:49:22 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (Blackstone) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Allied_Systems <Allied_Systems@bpsg.com>; Winthrop Minot, Esq. (Ropes & Gray). | RE: Allied -- Steering Committee of Allied First Lien Lenders Group Call -- Wednesday 11/26 at 12 noon EST | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 554 | 11/25/2008 | 18:20:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | | Re: Allied -- Advice and Update | Email Chain | Confidential communication reflecting legal advice regarding CIT. | AC* | Yes; improper assertion of common interest |
| 556 | 11/26/2008 | 12:08:23 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Joseph Von Meister (Blackstone); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | FW: CIT/Allied: Cash System | Email with attachments | Confidential communication reflecting legal advice regarding Allied's available cash. | AC/CI | Yes; improper assertion of common interest |
| 557 | 11/26/2008 | 13:07:29 | Maury Apple (Broadpoint Securities) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (Blackstone) | Allied_Systems <Allied_Systems@bpsg.com>; Winthrop Minot, Esq. (Ropes & Gray) | Allied - 13 Week Cash Forecast and Variance Report as of 11/23/2008 | Email chain with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 558 | 11/26/2008 | 14:55:09 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- October Invoice | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lender group's budget for litigation/legal work in connection with the exercise of remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 559 | 11/27/2008 | 9:09:37 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Allied enforcement documents. | AC* | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 560 | 12/1/2008 | 0:27:49 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied -- Update and Notice of Conference call (1 p.m. EST Monday) | Email with attachments | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT and attaching draft versions of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 561 | 12/2/2008 | 9:05:11 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 562 | 12/2/2008 | 10:07:16 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 563 | 12/2/2008 | 10:13:25 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 564 | 12/2/2008 | 8:50:07 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital);  Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | Allied Update | Email with attachments | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT and attaching draft versions of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 565 | 12/2/2008 | 13:49:16 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied Update | Email  chain with attachments | Confidential communication reflecting legal advice regarding enforcement documents and attaching revised versions of the enforcement documents. | AC/WP/CI | Yes; improper assertion of common interest |
| 566 | 12/2/2008 | 18:09:27 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 567 | 12/2/2008 | 18:18:39 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 568 | 12/2/2008 | 9:02:12 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Bala Ramakrishnan (GSO Capital) | | RE: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 569 | 12/2/2008 | 9:05:48 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 570 | 12/2/2008 | 10:11:12 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 571 | 12/2/2008 | 15:31:39 | Jeffrey Schaffer (Spectrum) | Dana Johnson, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Nilla Williams, Esq. (Ropes & Gray) | RE: Spectrum Direction Letter Signatures (Allied Steering Committee of Allied First Lien Lenders Group) | Email Chain and Attachment | Confidential communication reflecting legal advice regarding a direction letter from First Lien Lenders to CIT and attaching a draft of the letter. | AC* | Yes; improper assertion of common interest |
| 572 | 12/2/2008 | 15:43:54 | Jeffrey Schaffer (Spectrum) | Dana Johnson, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Nilla Williams, Esq. (Ropes & Gray) | RE: Spectrum Direction Letter Signatures (Allied Steering Committee of Allied First Lien Lenders Group) | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 573 | 12/2/2008 | 17:52:36 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 574 | 12/2/2008 | 18:18:18 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 575 | 12/3/2008 | 14:48:03 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 576 | 12/3/2008 | 13:15:44 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 577 | 12/3/2008 | 12:34:20 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: Allied Update | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 578 | 12/3/2008 | 14:25:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | FW: | Email Chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 579 | 12/9/2008 | 12:20:28 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor  Capital); Joseph Von Meister (Blackstone) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied -- Advice and Update | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lenders' potential directions to CIT, as administrative and collateral agent. | AC /CI | Yes; improper assertion of common interest |
| 580 | 12/12/2008 | 12:53:47 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum); Jason New (GSO Capital); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Patrick Bartels (Monarch LP); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | | Allied DIP Term Sheet | Email and attachment | Confidential communication reflecting legal advice regarding DIP Term Sheet and attaching the modified term sheet. | AC/CI | Yes; improper assertion of common interest |
| 581 | 12/15/2008 | 11:32:01 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: DIP Commitments | Email chain | Confidential communication reflecting legal advice regarding DIP commitments | AC/CI | Yes; improper assertion of common interest |
| 582 | 12/15/2008 | 14:47:05 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Commitments | Email chain | Confidential communication reflecting legal advice regarding DIP commitments | AC* | Yes; improper assertion of common interest |
| 583 | 12/15/2008 | 15:09:19 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Commitments | Email chain | Confidential communication reflecting legal advice regarding DIP commitments | AC* | Yes; improper assertion of common interest |
| 584 | 12/15/2008 | 15:33:49 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: ALLIED: DIP Commitments | Email chain | Confidential communication reflecting legal advice regarding DIP commitments | AC* | Yes; improper assertion of common interest |
| 585 | 12/15/2008 | 14:35:30 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: ALLIED: DIP Commitments | Email Chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group meeting. | AC* | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 586 | 12/15/2008 | 14:51:04 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: ALLIED: DIP Commitments | Email Chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group meeting. | AC* | Yes; improper assertion of common interest |
| 587 | 12/15/2008 | 15:30:07 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: ALLIED: DIP Commitments | Email Chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group meeting. | AC* | Yes; improper assertion of common interest |
| 588 | 12/16/2008 | 19:56:30 | Keith Wofford, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Allied Direction Letter and Update | Email with attachment | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /WP/CI | Yes; improper assertion of common interest |
| 589 | 12/16/2008 | 21:26:56 | Keith Wofford, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | RE: Allied Direction Letter and Update | Email chain with attachment | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /WP/CI | Yes; improper assertion of common interest |
| 590 | 12/16/2008 | 21:09:23 | Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 591 | 12/16/2008 | 15:13:57 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communication reflecting legal advice regarding negotiations with CIT. | AC /CI | Yes; improper assertion of common interest |
| 592 | 12/16/2008 | 16:52:59 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 593 | 12/16/2008 | 21:35:17 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller- Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /CI | Yes; improper assertion of common interest |
| 594 | 12/16/2008 | 14:50:01 | James Potesky (Credit Suisse) | Michael Scott (Venor Capital); Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communication reflecting legal advice regarding call discussing terms of Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 595 | 12/16/2008 | 14:44:45 | Patrick Bartels (Monarch LP) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communication reflecting legal advice regarding terms of credit agreement | AC/CI | Yes; improper assertion of common interest |
| 596 | 12/16/2008 | 17:36:44 | Patrick Bartels (Monarch LP) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 597 | 12/16/2008 | 21:28:20 | Patrick Bartels (Monarch LP) | Keith Wofford, Esq. (Ropes & Gray)'; 'Jason New (GSO Capital)'; Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); 'Josh Gottlieb (Cedarview Capital)'; 'Burton Weinstein (Cedarview Capital)'; 'Bala Ramakrishnan (GSO Capital)'; 'Michael Chaisanguanthum (Credit Suisse)'; 'James Potesky (Credit Suisse)'; Jeffrey Buller (Spectrum); 'Michael Scott (Venor Capital)'; 'Scott Beechert (Venor Capital)' | Mark Hootnick (Broadpoint Securities)'; 'Maury Apple (Broadpoint Securities)'; 'Winthrop Minot, Esq. (Ropes & Gray)'; 'Patricia Lynch, Esq. (Ropes & Gray)'; 'Stephen Moeller-Sally, Esq. (Ropes & Gray)'; 'Nila Williams, Esq. (Ropes & Gray)'; 'Gary Murray (Lehman)'; 'Steve Wilson (Lehman)' | Re: Allied Direction Letter and Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 598 | 12/16/2008 | 17:37:37 | Jason New (GSO Capital) | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 12/16/2008 | 22:51:14 | Jason New (GSO Capital) | Michael Chaisanguanthum (Credit Suisse); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 600 | 12/16/2008 | 14:43:04 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview  Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 601 | 12/16/2008 | 15:47:32 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview  Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain with attachment | Confidential communication reflecting legal advice regarding terms of credit agreement and attaching a draft of the direction letter from First Lien Lenders to CIT. | AC/WP/CI | Yes; improper assertion of common interest |
| 602 | 12/16/2008 | 16:50:03 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview  Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain with attachment | Confidential communication reflecting legal advice regarding terms of credit agreement and attaching a draft of the direction letter from First Lien Lenders to CIT. | AC/WP/CI | Yes; improper assertion of common interest |
| 603 | 12/16/2008 | 17:20:09 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview  Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Form Signature Page | Email chain | Confidential communication reflecting legal advice regarding terms of credit agreement | AC/CI | Yes; improper assertion of common interest |
| 604 | 12/16/2008 | 14:48:30 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 605 | 12/16/2008 | 16:53:12 | Maury Apple (Broadpoint Securities) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview  Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Reshma Dave <Reshma.Dave@bpsg.com> | RE: ALLIED:  13 Week Cash Forecast as of 12/7/2008 | Email chain with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 606 | 12/16/2008 | 14:46:09 | Jeffrey Schaffer (Spectrum) | Patrick Bartels (Monarch LP); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond);  Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED: Conference Call -- 3:45 p.m. | Email Chain | Confidential communication reflecting legal advice regarding a Steering Committee of Allied First Lien Lenders Group meeting. | AC/CI | Yes; improper assertion of common interest |
| 607 | 12/16/2008 | 16:58:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Jason New (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Patrick Bartels (Monarch LP); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray) | RE: ALLIED:  Form Signature Page | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 608 | 12/16/2008 | 20:35:25 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | Re: Allied Direction Letter and Update | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 609 | 12/16/2008 | 20:44:56 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied Direction Letter and Update | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 610 | 12/16/2008 | 17:35:21 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum) | | FW: ALLIED:  Form Signature Page | Email chain with attachment | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT and attaching a draft letter. | AC /WP | Yes; improper assertion of common interest |
| 611 | 12/17/2008 | 10:57:52 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 612 | 12/17/2008 | 11:36:39 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /WP/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 12/17/2008 | 12:38:14 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Mark Hootnick (Broadpoint Securities); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/WP/CI | Yes; improper assertion of common interest |
| 614 | 12/17/2008 | 21:16:29 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied Update and final direction and attorney letters | Email with attachments | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 615 | 12/17/2008 | 22:08:59 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 616 | 12/17/2008 | 3:34:03 | Nilla Williams, Esq. (Ropes & Gray) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller- Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied Direction Letter | Email with attachment | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 617 | 12/17/2008 | 14:05:20 | Nilla Williams, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve          Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Allied Bank Notices | Email with attachments | Confidential communication reflecting legal advice regarding CIT's notices to Allied's banks. | AC/CI | Yes; improper assertion of common interest |
| 618 | 12/17/2008 | 16:06:56 | Nilla Williams, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied Signature Page to LC Direction Letter | Email with attachment | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT and attaching a draft letter. | AC/WP | Yes; improper assertion of common interest |
| 619 | 12/17/2008 | 20:06:25 | Nilla Williams, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied Complaint | Email with attachment | Confidential communication reflecting legal advice regarding Complaint in the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 620 | 12/17/2008 | 12:44:18 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum) | | Re: Allied Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 621 | 12/17/2008 | 12:54:09 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum) | | Re: Allied Direction Letter | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 622 | 12/17/2008 | 12:53:59 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | RE: Allied Direction Letter and Update | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /CI | Yes; improper assertion of common interest |
| 623 | 12/17/2008 | 16:42:22 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | RE: Allied -- Steering Committee of Allied First Lien Lenders Group Call @ 3:00 p.m. Eastern time | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC /CI | Yes; improper assertion of common interest |
| 624 | 12/17/2008 | 11:57:01 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Company Letter | Email chain with attachment | Confidential communication reflecting legal advice regarding letter from Allied to CIT. | AC/CI | Yes; improper assertion of common interest |
| 625 | 12/17/2008 | 13:24:44 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied -- Steering Committee of Allied First Lien Lenders Group Call @ 3:00 p.m. Eastern time | Email chain | Confidential communication reflecting legal advice regarding First Lien Lenders' discussions with Allied's counsel | AC/CI | Yes; improper assertion of common interest |
| 626 | 12/17/2008 | 12:07:50 | Mark Hootnick (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 627 | 12/17/2008 | 10:53:01 | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 628 | 12/17/2008 | 11:03:36 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 629 | 12/17/2008 | 11:21:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 630 | 12/17/2008 | 11:49:13 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 632 | 12/17/2008 | 12:16:15 | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 633 | 12/17/2008 | 12:40:38 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Nilla Williams, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Direction Letter | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 636 | 12/17/2008 | 16:09:20 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | | FW: Allied Signature Page to LC Direction Letter | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Direction letter from the First Lien Lenders to CIT and attaching a draft of the letter and signature pages. | AC/WP | Yes; improper assertion of common interest |
| 637 | 12/17/2008 | 20:25:54 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: CIT | Email Chain | Confidential communication reflecting legal advice regarding lawsuit between Allied and CIT. | AC* | Yes; improper assertion of common interest |
| 638 | 12/17/2008 | 20:26:42 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: CIT | Email Chain | Confidential communication reflecting legal advice regarding lawsuit between Allied and CIT. | AC* | Yes; improper assertion of common interest |
| 640 | 12/17/2008 | 20:28:19 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: CIT | Email Chain | Confidential communication reflecting legal advice regarding lawsuit between Allied and CIT. | AC* | Yes; improper assertion of common interest |
| 641 | 12/17/2008 | 21:43:38 | Jeffrey Schaffer (Spectrum) | Nilla Williams, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | RE: Allied Complaint | Email Chain | Confidential communication reflecting legal advice regarding Allied's complaint against CIT. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 642 | 12/17/2008 | 21:44:48 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 643 | 12/18/2008 | 11:06:51 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Reshma Dave <Reshma.Dave@bpsg.com>; Keith Wofford, Esq. (Ropes & Gray) | Allied - 13 Week Forecast - Week ended 12/14 | Email with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 644 | 12/19/2008 | 9:40:10 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: Allied Update and direction letter and attorney letters | Email chain | Confidential communication reflecting legal advice regarding the direction letter from First Lien Lenders to CIT. | AC/CI | Yes; improper assertion of common interest |
| 645 | 12/19/2008 | 9:56:55 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding the direction letter from First Lien Lenders to CIT. | AC/CI | Yes; improper assertion of common interest |
| 646 | 12/19/2008 | 10:44:49 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding the direction letter from First Lien Lenders to CIT. | AC/CI | Yes; improper assertion of common interest |
| 647 | 12/19/2008 | 10:25:53 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding a Joint Defense agreement. | AC /CI | Yes; improper assertion of common interest |
| 648 | 12/19/2008 | 16:57:18 | Maury Apple (Broadpoint Securities) | Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied financials | AC* | Yes; improper assertion of common interest |
| 649 | 12/19/2008 | 9:25:28 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 650 | 12/19/2008 | 9:50:16 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 651 | 12/19/2008 | 9:58:41 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 652 | 12/19/2008 | 15:01:05 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum) | Mark Hootnick (Broadpoint Securities) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding cash payments that Allied made to Yucaipa. | AC* | Yes; improper assertion of common interest |
| 653 | 12/20/2008 | 18:42:49 | Maury Apple (Broadpoint Securities) | Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied financials | AC* | Yes; improper assertion of common interest |
| 654 | 12/20/2008 | 20:58:41 | Maury Apple (Broadpoint Securities) | Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied financials | AC* | Yes; improper assertion of common interest |
| 655 | 12/20/2008 | 21:24:14 | Maury Apple (Broadpoint Securities) | Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied financials | AC* | Yes; improper assertion of common interest |
| 656 | 12/20/2008 | 21:38:25 | Maury Apple (Broadpoint Securities) | Jeffrey Buller (Spectrum) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied financials | AC* | Yes; improper assertion of common interest |
| 657 | 12/20/2008 | 17:27:52 | Jeffrey Buller (Spectrum) | Maury Apple (Broadpoint Securities) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding cash payments that Allied made to Yucaipa. | AC* | Yes; improper assertion of common interest |
| 658 | 12/20/2008 | 18:43:42 | Jeffrey Buller (Spectrum) | Jeffrey Buller (Spectrum); Maury Apple (Broadpoint Securities) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain with attachment | Confidential communication reflecting legal advice regarding cash payments that Allied made to Yucaipa. | AC* | Yes; improper assertion of common interest |
| 659 | 12/20/2008 | 21:21:32 | Jeffrey Buller (Spectrum) | Maury Apple (Broadpoint Securities) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding cash payments that Allied made to Yucaipa. | AC* | Yes; improper assertion of common interest |
| 660 | 12/20/2008 | 21:36:42 | Jeffrey Buller (Spectrum) | Maury Apple (Broadpoint Securities) | Mark Hootnick (Broadpoint Securities); Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding cash payments that Allied made to Yucaipa. | AC* | Yes; improper assertion of common interest |
| 661 | 12/21/2008 | 9:25:35 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding the direction letter from First Lien Lenders to CIT. | AC* | Yes; improper assertion of common interest |
| 662 | 12/21/2008 | 9:32:16 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC* | Yes; improper assertion of common interest |
| 663 | 12/22/2008 | 22:03:35 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 664 | 12/22/2008 | 13:20:51 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding a Joint Defense agreement. | AC /CI | Yes; improper assertion of common interest |
| 665 | 12/22/2008 | 18:39:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Nila Williams, Esq. (Ropes & Gray) | Re: Allied Update and final direction and attorney letters | Email Chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 666 | 12/23/2008 | 12:28:15 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied Update and final direction and attorney letters | Email chain | Confidential communication reflecting legal advice regarding a Direction Letter from First Lien Lenders to CIT | AC/CI | Yes; improper assertion of common interest |
| 667 | 12/23/2008 | 20:08:23 | Nilla Williams, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | ALLIED: Letter from CIT / Patton Boggs | Email with attachment | Confidential communication reflecting legal advice regarding the First Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 669 | 12/24/2008 | 15:31:45 | Patrick Bartels (Monarch LP) | Nilla Williams, Esq. (Ropes & Gray)'; Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond)'; Jason New (GSO Capital)'; 'Josh Gottlieb (Cedarview Capital)'; 'Burton Weinstein (Cedarview Capital)'; 'Bala Ramakrishnan (GSO Capital)'; 'Michael Chaisanguanthum (Credit Suisse)'; 'James Potesky (Credit Suisse)'; Jeffrey Buller (Spectrum); 'Michael Scott (Venor Capital)'; 'Scott Beechert (Venor Capital)'; 'Joseph Von Meister (GSO Capital)' | Mark Hootnick (Broadpoint Securities)'; 'Maury Apple (Broadpoint Securities)'; 'Keith Wofford, Esq. (Ropes & Gray)'; 'Winthrop Minot, Esq. (Ropes & Gray)'; 'David Elkind, Esq. (Ropes & Gray)'; 'Patricia Lynch, Esq. (Ropes & Gray)'; 'Stephen Moeller-Sally, Esq. (Ropes & Gray)';    'Gary Murray (Lehman)'; 'Steve Wilson (Lehman)'; 'Sarah Harris Weiss, Esq. (Ropes & Gray)' | Re: ALLIED:  Steering Committee of Allied First Lien Lenders Group call December 26th, 2008, 12 p.m. (Eastern) | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group call | AC/CI | Yes; improper assertion of common interest |
| 681 | 12/26/2008 | 21:16:57 | Richard Ehrlich (Black Diamond) | Nilla Williams, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve        Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Re: ALLIED:  Steering Committee of Allied First Lien Lenders Group Conference Call -- Friday, December 26th, 2008, 12 p.m. (Eastern) | Email chain | Confidential communication reflecting legal advice regarding LC Termination. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 12/26/2008 | 21:21:40 | Richard Ehrlich (Black Diamond) | Nilla Williams, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Re: ALLIED: Steering Committee of Allied First Lien Lenders Group Conference Call -- Friday, December 26th, 2008, 12 p.m. (Eastern) | Email chain | Confidential communication reflecting legal advice regarding LC Termination. | AC/CI | Yes; improper assertion of common interest |
| 683 | 12/26/2008 | 12:02:31 | Maury Apple (Broadpoint Securities) | Joseph Von Meister (GSO Capital); Patrick Bartels (Monarch LP); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Mark Hootnick (Broadpoint Securities); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray); Reshma Dave <Reshma.Dave@bpsg.com> | Allied - 13 Week Cash Forecast and Variance Report | Email chain with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 697 | 12/30/2008 | 14:37:56 | Keith Wofford, Esq. (Ropes & Gray) | Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied Steering Committee of Allied First Lien Lenders Group Update | Email with attachments | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group and the potential replacement of CIT as the collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 700 | 1/5/2009 | 13:59:13 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Steering Committee of Allied First Lien Lenders Group Update | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group and the potential replacement of CIT as the collateral agent. | AC* | Yes; improper assertion of common interest |
| 701 | 1/5/2009 | 19:57:35 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman) | RE: Allied Steering Committee of Allied First Lien Lenders Group Call -- Wednesday, January 7 @ 3:30 p.m. Eastern | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 702 | 1/5/2009 | 20:04:53 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | FW: Allied | Email chain | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC* | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 703 | 1/5/2009 | 11:36:16 | Maury Apple (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); David Elkind, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Gary Murray (Lehman); Steve Wilson (Lehman); Sarah Harris Weiss, Esq. (Ropes & Gray) | Allied - 13W Cash Forecast | Email with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 704 | 1/5/2009 | 14:02:45 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Steering Committee of Allied First Lien Lenders Group Update | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 706 | 1/5/2009 | 13:56:28 | Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: Allied Steering Committee of Allied First Lien Lenders Group Update | Email chain | Confidential communication reflecting legal advice regarding the Steering Committee of Allied First Lien Lenders Group. | AC* | Yes; improper assertion of common interest |
| 708 | 1/9/2009 | 12:54:32 | Keith Wofford, (Ropes & Gray) | Maury Apple (Broadpoint Securities); Jeffrey Schaffer (Spectrum);  Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: Allied - Joe Tomczack Discussion | Email chain | Confidential communication reflecting legal advice regarding the Allied LC. | AC/CI | Yes; improper assertion of common interest |
| 709 | 1/9/2009 | 11:08:09 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Mark Hootnick (Broadpoint Securities); Winthrop Minot, Esq. (Ropes & Gray); Patricia Lynch, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied - Joe Tomczack Discussion | Email | Confidential communication reflecting legal advice regarding Steering Committee of Allied First Lien Lenders Group | AC/CI | Yes; improper assertion of common interest |
| 710 | 1/12/2009 | 8:27:10 | Keith Wofford, (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied | Email chain | Confidential communication reflecting legal advice regarding the replacement of CIT as agent. | AC* | Yes; improper assertion of common interest |
| 711 | 1/12/2009 | 8:57:15 | Jeffrey Schaffer (Spectrum) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Jessica Miller (Goodwin Procter); Arthur Kaz (Solus Alternative Asset Management); Michael Wartell (Venor Capital); Jeff Schacter (Cedarview Capital); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Alan Brilliant, Esq. (Goodwin Proctor) | Re: Allied - Lenders' Call 5:00 EST | Email Chain | Confidential communication reflecting legal advice regarding the proposed amendment to the Allied First Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 713 | 1/12/2009 | 20:20:33 | Jeffrey Schaffer (Spectrum) | Jason New (GSO Capital); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital); Jessica Miller (Goodwin Procter); Arthur Kaz (Solus Alternative Asset Management); Michael Wartell (Venor Capital); Jeff Schacter (Cedarview Capital); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Alan Brilliant, Esq. (Goodwin Proctor) | Re: Allied - Lenders' Call 5:00 EST | Email Chain | Confidential communication reflecting legal advice regarding the proposed amendment to the Allied First Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 714 | 1/13/2009 | 9:20:32 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Gary Murray (Lehman); Steve Wilson (Lehman); Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied -- Collateral Agency | Email with attachment | Confidential communication reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 715 | 1/13/2009 | 13:01:12 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital) | | FW: Allied - Lenders' Call 5:00 EST | Email Chain | Confidential communication reflecting legal advice regarding the proposed amendment to the Allied First Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 716 | 1/14/2009 | 18:25:44 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Gary Murray (Lehman); Steve Wilson (Lehman); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | Re: Allied -- Collateral Agency | Email Chain | Confidential communication reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 717 | 1/15/2009 | 8:57:27 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: Allied -- Collateral Agency | Email chain | Confidential communication reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC* | Yes; improper assertion of common interest |
| 718 | 1/15/2009 | 14:14:49 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Gary Murray (Lehman); Steve Wilson (Lehman); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities) | RE: Allied -- Collateral Agency | Email chain | Confidential communication reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 719 | 1/16/2009 | 9:36:37 | Maury Apple (Broadpoint Securities) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Gary Murray (Lehman); Steve Wilson (Lehman); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities) | Allied - Cash Forecast / Variance Report | Email with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 720 | 1/20/2009 | 14:27:19 | Jason New (GSO Capital) | Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP); Michael Scott (Venor Capital) | | Re: REVISED ALLIED HOLDINGS SENIOR DEBT PROPOSAL FROM MIKE RIGGS 1-18-09 | Email chain | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 721 | 1/20/2009 | 20:09:29 | Michael Scott (Venor Capital) | New, Jason GSO <Jason New (GSO Capital)>; Jeffrey Schaffer (Spectrum); Patrick Bartels (Monarch LP) | Alan Brilliant, Esq. (Goodwin Proctor | ALLIED: Please confirm you are good with this.... | Email | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 724 | 1/21/2009 | 18:07:25 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Mark Hootnick (Broadpoint Securities); Tim O'Connor <timo@bpsg.com> | Allied - Draft DIP Budget Assumptions | Email with attachments | Confidential communication reflecting legal advice regarding DIP budget assumptions | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 725 | 1/22/2009 | 14:39:46 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray) | Allied -- Collateral Agency | Email with attachments | Confidential communication reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 726 | 1/23/2009 | 16:12:23 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email chain | Confidential communication reflecting legal advice regarding the possible removal of CIT as collateral agent. | AC* | Yes; improper assertion of common interest |
| 727 | 1/23/2009 | 19:30:00 | Patrick Bartels (Monarch LP) | Michael Scott (Venor Capital); Arthur Kaz (Solus Alternative Asset Management); Jason New (GSO Capital); Jeffrey Schaffer (Spectrum); Alan Brilliant, Esq. (Goodwin Proctor); Jessica Miller (Goodwin Procter); Michael Wartell (Venor Capital); Jeff Schacter (Cedarview Capital) | | RE: Allied: Firm and Final | Email chain | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 728 | 1/23/2009 | 19:29:11 | Michael Scott (Venor Capital) | Patrick Bartels (Monarch LP); Arthur Kaz (Solus Alternative Asset Management); Jason New (GSO Capital); Jeffrey Schaffer (Spectrum); Alan Brilliant, Esq. (Goodwin Proctor); Jessica Miller (Goodwin Procter); Michael Wartell (Venor Capital); Jeff Schacter (Cedarview Capital) | | Allied: Firm and Final | Email | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 729 | 1/23/2009 | 23:18:18 | Maury Apple (Broadpoint Securities) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied - 13 Week Forecast | Email with attachments | Confidential communication reflecting legal advice regarding Allied's cash forecast | AC/CI | Yes; improper assertion of common interest |
| 730 | 1/23/2009 | 15:54:39 | Debra Koker, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email and Attachment | Confidential communication reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement. | AC/CI | Yes; improper assertion of common interest |
| 731 | 1/23/2009 | 16:03:49 | Debra Koker, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email and Attachment | Confidential communication reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement. | AC/CI | Yes; improper assertion of common interest |
| 733 | 1/23/2009 | 15:57:09 | Jeffrey Schaffer (Spectrum) | Debra Koker, Esq. (Ropes & Gray) | | RE: Allied -- Collateral Agency | Email Chain | Confidential communication reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement. | AC* | Yes; improper assertion of common interest |
| 734 | 1/23/2009 | 16:21:00 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied -- Collateral Agency | Email Chain | Confidential communication reflecting legal advice regarding the Restructuring Agreement and the Sponsor Side Agreement. | AC* | Yes; improper assertion of common interest |
| 739 | 1/24/2009 | 15:21:47 | Michael Scott (Venor Capital) | Jeffrey Schaffer (Spectrum) | | Fw: Allied: Firm and Final | Email chain | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 740 | 1/24/2009 | 23:14:06 | Jeff Schachter <Jeff Schacter (Cedarview Capital)> | Arthur Kaz (Solus Alternative Asset Management); Jason New (GSO Capital); Michael Scott (Venor Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Alan Brilliant, Esq. (Goodwin Proctor); Jessica Miller (Goodwin Procter); Michael Wartell (Venor Capital) | Burton Weinstein (Cedarview Capital); Josh Gottlieb (Cedarview Capital) | Re: Allied: Firm and Final | Email chain | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC* | Yes; improper assertion of common interest |
| 743 | 1/25/2009 | 11:55:19 | Jeffrey Schaffer (Spectrum) | Michael Scott (Venor Capital) | | Re: Allied: Firm and Final | Email Chain | Confidential communication reflecting legal advice regarding potential Riggs offer to purchase First Lien Debt. | AC* | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 746 | 1/26/2009 | 11:26:52 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Collateral Agency | Email chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 747 | 1/26/2009 | 16:44:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Collateral Agency | Email chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 748 | 1/26/2009 | 11:33:14 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied -- Collateral Agency | Email Chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 749 | 1/27/2009 | 16:59:38 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Re: any feedback from cit counsel? | Email chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 750 | 1/27/2009 | 17:00:57 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Re: any feedback from cit counsel? | Email chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 751 | 1/27/2009 | 16:46:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum); Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: any feedback from cit counsel? | Email chain | Confidential communication reflecting legal advice regarding LC Termination and CIT's role as agent. | AC/CI | Yes; improper assertion of common interest |
| 752 | 1/27/2009 | 17:53:29 | Maury Apple (Broadpoint Securities) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Mark Hootnick (Broadpoint Securities); Tim O'Connor <timo@bpsg.com> | Allied - Update from the Company / Revised DIP Assumptions | Email with attachments | Confidential communication reflecting legal advice regarding DIP budget assumptions | AC/CI | Yes; improper assertion of common interest |
| 753 | 1/27/2009 | 9:30:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: any feedback from cit counsel? | Email Chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 754 | 1/27/2009 | 16:38:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: any feedback from cit counsel? | Email Chain and Attachment | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 755 | 1/27/2009 | 16:39:56 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum); Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | RE: any feedback from cit counsel? | Email Chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 756 | 1/27/2009 | 17:02:28 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Moeller Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | RE: any feedback from cit counsel? | Email Chain | Confidential communication reflecting legal advice regarding possible replacement of CIT as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 757 | 1/27/2009 | 17:56:47 | Jeffrey Schaffer (Spectrum) | Maury Apple (Broadpoint Securities) | | Re: Allied - Update from the Company / Revised DIP Assumptions | Email Chain | Confidential communication reflecting legal advice regarding the DIP Budget Assumptions. | AC* | Yes; improper assertion of common interest |
| 758 | 1/30/2009 | 9:30:39 | Maury Apple (Broadpoint Securities) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied - 13 Week Forecast | Email and Attachment | Confidential communication reflecting legal advice regarding Allied's cash forecast. | AC/CI | Yes; improper assertion of common interest |
| 759 | 1/30/2009 | 10:17:42 | Maury Apple (Broadpoint Securities) | Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jason New (GSO Capital); Joseph Von Meister (GSO Capital); Bala Ramakrishnan (GSO Capital); Patrick Bartels (Monarch LP); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman); Nilla Williams, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | UPDATED: Allied - 13 Week Forecast | Email Chain and Attachment | Confidential communication reflecting legal advice regarding Allied's cash forecast. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 2/3/2009 | 8:35:21 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jason New (GSO Capital); Patrick Bartels (Monarch LP); Richard Ehrlich (Black Diamond); Josh Gottlieb (Cedarview Capital); Burton Weinstein (Cedarview Capital); Bala Ramakrishnan (GSO Capital); Michael Chaisanguanthum (Credit Suisse); James Potesky (Credit Suisse); Jeffrey Buller (Spectrum); Michael Scott (Venor Capital); Scott Beechert (Venor Capital); Joseph Von Meister (GSO Capital) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray); Mark Hootnick (Broadpoint Securities); Maury Apple (Broadpoint Securities); Gary Murray (Lehman); Steve Wilson (Lehman) | FW: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email chain with attachment | Confidential communication reflecting legal advice regarding LC Renewal Request | AC/CI | Yes; improper assertion of common interest |
| 761 | 2/4/2009 | 15:03:12 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | RE: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email chain | Confidential communication reflecting legal advice regarding LC Renewal Request | AC* | Yes; improper assertion of common interest |
| 762 | 2/4/2009 | 16:37:06 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Re: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email chain | Confidential communication reflecting legal advice regarding LC Renewal Request | AC* | Yes; improper assertion of common interest |
| 763 | 2/4/2009 | 14:00:40 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email Chain | Confidential communication reflecting legal advice regarding the Letter of Credit Renewal Request. | AC* | Yes; improper assertion of common interest |
| 764 | 2/4/2009 | 16:27:10 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Re: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email Chain | Confidential communication reflecting legal advice regarding the Letter of Credit Renewal Request. | AC* | Yes; improper assertion of common interest |
| 765 | 2/4/2009 | 16:38:49 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email Chain | Confidential communication reflecting legal advice regarding the Letter of Credit Renewal Request. | AC* | Yes; improper assertion of common interest |
| 766 | 2/5/2009 | 11:19:40 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | Amendment | Email chain with attachment | Confidential communication reflecting legal advice regarding First Lien Secured Super-Priority Debtor in Possession and Exit Credit Guaranty Agreement and attaching a draft of the agreement. | AC/CI | Yes; improper assertion of common interest |
| 767 | 2/5/2009 | 10:13:36 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied: LC Renewal Request -- TIMELY RESPONSE NEEDED | Email Chain | Confidential communication reflecting legal advice regarding the Letter of Credit Renewal Request. | AC* | Yes; improper assertion of common interest |
| 768 | 2/6/2009 | 14:09:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Goodwin Group | Email chain | Confidential communication reflecting legal advice regarding First Lien Lenders potentially selling First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 769 | 2/10/2009 | 12:27:19 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Letter from Goodwin | Email with attachment | Confidential communication reflecting legal advice regarding a letter from Goodwin Proctor, on behalf of the First Lien Lenders, to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 770 | 2/10/2009 | 12:39:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Letter from Goodwin | Email Chain | Confidential communication reflecting legal advice regarding a letter from Goodwin Proctor, on behalf of the First Lien Lenders, to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 771 | 2/12/2009 | 11:23:24 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | | | Email | Confidential communication reflecting legal advice regarding the agents approval of Yucaipas amendment. | AC/CI | Yes; improper assertion of common interest |
| 773 | 2/22/2009 | 13:53:28 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Allied Closing | Email | Confidential communication reflecting legal advice regarding ComVest's purchase of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 774 | 2/22/2009 | 19:45:38 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Closing | Email chain | Confidential communication reflecting legal advice regarding ComVest's purchase of First Lien Debt. | AC* | Yes; improper assertion of common interest |
| 775 | 2/22/2009 | 19:41:46 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied Closing | Email Chain | Confidential communication reflecting legal advice regarding ComVest's purchase of First Lien Debt. | AC* | Yes; improper assertion of common interest |
| 787 | 4/14/2009 | 18:22:38 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Allied -- Request for Reimbursement | Email with attachment | Confidential communication reflecting legal advice regarding CIT's request to Allied for reimbursement of Letter of Credit draw. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 788 | 4/15/2009 | 9:20:42 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied -- Request for Reimbursement | Email Chain | Confidential communication reflecting legal advice regarding CIT's request to Allied for reimbursement of Letter of Credit draw. | AC* | Yes; improper assertion of common interest |
| 789 | 4/16/2009 | 17:24:57 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum);  Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: | Email chain | Confidential communication reflecting legal advice regarding ComVest's purchase of First Lien Debt. | AC* | Yes; improper assertion of common interest |
| 790 | 4/16/2009 | 16:58:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: any word from the company if they are going to reimburse for the LC draw? | Email chain | Confidential communication reflecting legal advice regarding CIT's request to Allied for reimbursement of Letter of Credit draw. | AC/CI | Yes; improper assertion of common interest |
| 791 | 4/16/2009 | 15:34:27 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Request for Reimbursement | Email Chain | Confidential communication reflecting legal advice regarding CIT's request to Allied for reimbursement of Letter of Credit draw. | AC* | Yes; improper assertion of common interest |
| 792 | 4/16/2009 | 15:36:19 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Request for Reimbursement | Email Chain | Confidential communication reflecting legal advice regarding CIT's request to Allied for reimbursement of Letter of Credit draw. | AC* | Yes; improper assertion of common interest |
| 793 | 4/16/2009 | 17:10:32 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | | Email Chain | Confidential communication reflecting legal advice regarding ComVest's purchase of First Lien Debt. | AC* | Yes; improper assertion of common interest |
| 794 | 4/24/2009 | 15:03:58 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | | Redacted - Privileged | Email chain | Confidential communication reflecting legal advice regarding terms of Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 795 | 4/24/2009 | 14:59:27 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Redacted - Privileged | Email Chain | Confidential communication reflecting legal advice regarding terms of Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 796 | 4/24/2009 | 15:06:37 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Redacted - Privileged | Email Chain | Confidential communication reflecting legal advice regarding terms of Credit Agreement. | AC* | Yes; improper assertion of common interest |
| 797 | 4/30/2009 | 19:17:28 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 798 | 4/30/2009 | 21:33:28 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 799 | 4/30/2009 | 22:24:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 800 | 4/30/2009 | 19:14:30 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 801 | 4/30/2009 | 19:20:17 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 802 | 4/30/2009 | 22:21:37 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 803 | 4/30/2009 | 22:28:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 804 | 5/1/2009 | 8:11:13 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 805 | 5/1/2009 | 11:57:20 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 806 | 5/1/2009 | 10:41:01 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 807 | 5/1/2009 | 10:59:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 808 | 5/1/2009 | 11:56:09 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 809 | 5/1/2009 | 12:02:15 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 810 | 5/1/2009 | 8:18:59 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 811 | 5/1/2009 | 10:45:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 812 | 5/1/2009 | 11:56:59 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 813 | 5/1/2009 | 11:58:43 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 814 | 5/1/2009 | 12:01:28 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 816 | 5/1/2009 | 11:59:18 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 817 | 5/4/2009 | 14:31:25 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email chain with attachments | Confidential communication reflecting legal advice regarding a draft letter from the First Lien Lenders to CIT and a draft letter from the First Lien Lenders to ComVest, and attaching the draft letters. | AC/WP/CI | Yes; improper assertion of common interest |
| 818 | 5/4/2009 | 11:44:42 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 819 | 5/5/2009 | 12:29:56 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 820 | 5/5/2009 | 17:12:54 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 821 | 5/5/2009 | 17:54:45 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC* | Yes; improper assertion of common interest |
| 822 | 5/5/2009 | 22:04:39 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | Allied Letters | Email with attachments | Confidential communication reflecting legal advice regarding letters to Comvest's counsel and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 823 | 5/5/2009 | 11:49:38 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 824 | 5/5/2009 | 12:47:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 825 | 5/5/2009 | 17:05:19 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 826 | 5/5/2009 | 11:14:41 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 827 | 5/5/2009 | 11:53:55 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 828 | 5/5/2009 | 12:41:07 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 829 | 5/5/2009 | 12:49:51 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 830 | 5/5/2009 | 17:13:59 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC/CI | Yes; improper assertion of common interest |
| 831 | 5/5/2009 | 17:47:03 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC* | Yes; improper assertion of common interest |
| 832 | 5/5/2009 | 17:49:12 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC* | Yes; improper assertion of common interest |
| 833 | 5/5/2009 | 17:59:15 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a potential default by Allied. | AC* | Yes; improper assertion of common interest |
| 834 | 5/6/2009 | 11:28:26 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Board | Email chain | Confidential communication reflecting legal advice regarding Allied Board | AC/CI | Yes; improper assertion of common interest |
| 835 | 5/6/2009 | 10:14:39 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Allied Board | Email | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 836 | 5/6/2009 | 12:40:11 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Allied Board | Email Chain | Confidential communication reflecting legal advice regarding the Allied Board. | AC/CI | Yes; improper assertion of common interest |
| 837 | 5/7/2009 | 21:30:24 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | Allied | Email | Confidential communication reflecting legal advice regarding letters to Comvest's counsel. | AC/CI | Yes; improper assertion of common interest |
| 838 | 5/8/2009 | 14:28:27 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | Allied Letters | Email chain with attachments | Confidential communication reflecting legal advice regarding a draft letter from the First Lien Lenders to CIT and a draft letter from the First Lien Lenders to ComVest, and attaching the draft letters. | AC/WP/CI | Yes; improper assertion of common interest |
| 839 | 5/8/2009 | 22:01:37 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Scott Johnson (RW Pressprich); Jeffrey Buller (Spectrum) | RE: Allied Letters | Email Chain | Confidential communication reflecting legal advice regarding a letter to CIT. | AC/CI | Yes; improper assertion of common interest |
| 841 | 5/9/2009 | 8:08:38 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray); Scott Johnson (RW Pressprich); Jeffrey Buller (Spectrum) | Re: Allied Letters | Email chain | Confidential communication reflecting legal advice regarding a letter to CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 843 | 5/11/2009 | 15:33:07 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | CIT letter | Email | Confidential communication reflecting legal advice regarding a letter to CIT's counsel. | AC/CI | Yes; improper assertion of common interest |
| 844 | 5/11/2009 | 22:40:22 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Debra Koker, Esq. (Ropes & Gray) | Allied Holdings | Email with attachment | Confidential communication reflecting legal advice regarding a draft letter from the First Lien Lenders to CIT and a draft letter from the First Lien Lenders to ComVest, and attaching the draft letters. | AC/WP/CI | Yes; improper assertion of common interest |
| 845 | 5/12/2009 | 19:20:36 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding letters to Comvest's counsel. | AC/CI | Yes; improper assertion of common interest |
| 846 | 5/12/2009 | 14:27:02 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Allied | Email | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 847 | 5/12/2009 | 18:46:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 848 | 5/12/2009 | 19:05:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 849 | 5/12/2009 | 19:15:21 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 850 | 5/12/2009 | 18:10:30 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain with attachments | Confidential communication reflecting legal advice regarding term lender group communications | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 851 | 5/12/2009 | 18:17:10 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding term lender group communications | AC/CI | Yes; improper assertion of common interest |
| 852 | 5/12/2009 | 18:19:37 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding term lender group communications | AC/CI | Yes; improper assertion of common interest |
| 853 | 5/12/2009 | 18:56:23 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain with attachment | Confidential communication reflecting legal advice regarding term lender group communications | AC/CI | Yes; improper assertion of common interest |
| 854 | 5/12/2009 | 18:15:34 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a Reservation of Rights and a Reminder of Fiduciary Obligations letter. | AC/CI | Yes; improper assertion of common interest |
| 855 | 5/12/2009 | 18:18:15 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a Reservation of Rights and a Reminder of Fiduciary Obligations letter. | AC/CI | Yes; improper assertion of common interest |
| 856 | 5/12/2009 | 19:25:33 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a Reservation of Rights and a Reminder of Fiduciary Obligations letter. | AC/CI | Yes; improper assertion of common interest |
| 857 | 5/12/2009 | 19:39:19 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding a Reservation of Rights and a Reminder of Fiduciary Obligations letter. | AC/CI | Yes; improper assertion of common interest |
| 859 | 5/13/2009 | 18:54:48 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 860 | 5/13/2009 | 19:16:13 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 861 | 5/15/2009 | 17:29:05 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Nilla Williams, Esq. (Ropes & Gray) | Allied | Email with attachment | Confidential communication reflecting legal advice regarding First Lien Secured Super-Priority Debtor in Possession and Exit Credit Guaranty Agreement | AC/CI | Yes; improper assertion of common interest |
| 862 | 5/19/2009 | 19:55:12 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Winthrop Minot, Esq. (Ropes & Gray) | Allied | Email chain with attachment | Confidential communication reflecting legal advice regarding First Lien Secured Super-Priority Debtor in Possession and Exit Credit Guaranty Agreement | AC/CI | Yes; improper assertion of common interest |
| 863 | 5/19/2009 | 20:40:22 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | FW: Allied | Email chain with attachments | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 864 | 5/19/2009 | 21:15:40 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 865 | 5/19/2009 | 21:26:05 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 866 | 5/19/2009 | 20:31:14 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 867 | 5/19/2009 | 21:14:31 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 868 | 5/19/2009 | 21:22:22 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 869 | 5/19/2009 | 21:40:27 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 870 | 5/20/2009 | 0:49:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding the Allied Board's fiduciary obligations. | AC/CI | Yes; improper assertion of common interest |
| 871 | 5/20/2009 | 7:14:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 872 | 5/20/2009 | 8:16:02 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 873 | 6/4/2009 | 11:25:04 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | FW: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 874 | 6/4/2009 | 11:26:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Allied Financials. | AC/CI | Yes; improper assertion of common interest |
| 875 | 6/5/2009 | 7:36:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Allied Financials. | AC/CI | Yes; improper assertion of common interest |
| 876 | 7/27/2009 | 12:01:35 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 877 | 7/27/2009 | 12:27:10 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 878 | 7/27/2009 | 10:23:08 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Monday call | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 879 | 7/27/2009 | 11:26:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | FW: Allied | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 880 | 7/27/2009 | 11:45:54 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 881 | 7/27/2009 | 12:10:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 882 | 7/27/2009 | 13:00:06 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 883 | 7/27/2009 | 11:49:32 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Letter of Credit. | AC/CI | Yes; improper assertion of common interest |
| 884 | 7/28/2009 | 12:32:00 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Allied's financials. | AC/CI | Yes; improper assertion of common interest |
| 885 | 7/28/2009 | 11:11:53 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 886 | 7/28/2009 | 12:39:16 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding effect of CIT potentially filing for bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 887 | 7/28/2009 | 14:52:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 888 | 7/28/2009 | 22:03:04 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | Re: DIP Collateral | Email chain | Confidential communication reflecting legal advice regarding the termination of the LCs. | AC/CI | Yes; improper assertion of common interest |
| 889 | 7/28/2009 | 12:40:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the Letter of Credit. | AC/CI | Yes; improper assertion of common interest |
| 890 | 7/29/2009 | 22:03:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Fwd: can we do 9am Friday for the call with ropes and willkie? | Email chain | Confidential communication reflecting legal advice regarding CIT potentially resigning as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 891 | 7/30/2009 | 8:47:57 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Fwd: can we do 9am Friday for the call with ropes and willkie? | Email chain | Confidential communication reflecting legal advice regarding CIT potentially resigning as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 892 | 7/30/2009 | 9:00:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Fwd: can we do 9am Friday for the call with ropes and willkie? | Email chain | Confidential communication reflecting legal advice regarding CIT potentially resigning as collateral agent. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 893 | 7/30/2009 | 9:12:42 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Fwd: can we do 9am Friday for the call with ropes and willkie? | Email chain | Confidential communication reflecting legal advice regarding CIT potentially resigning as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 894 | 7/31/2009 | 10:22:27 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | FW: can we do 9am Friday for the call with ropes and willkie? | Email chain | Confidential communication reflecting legal advice regarding CIT potentially resigning as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 895 | 7/31/2009 | 10:36:29 | Richard Ehrlich (Black Diamond) | Mark Hughes (Comvest) | Jeffrey Schaffer (Spectrum) | RE: can we do 9am Friday for the call with ropes and willkie? | Email chain | Confidential communication reflecting legal advice regarding CIT potentially resigning as collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 896 | 8/4/2009 | 17:33:59 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | FW: Credit bid | Email chain | Confidential communication reflecting legal advice regarding Comvest potentially credit bidding its First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 897 | 8/4/2009 | 19:33:38 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Credit bid | Email chain | Confidential communication reflecting legal advice regarding Comvest potentially credit bidding its First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 898 | 8/4/2009 | 17:35:28 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Credit bid | Email Chain | Confidential communication reflecting legal advice regarding Comvest potentially credit bidding its First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 899 | 8/4/2009 | 19:50:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Credit bid | Email Chain | Confidential communication reflecting legal advice regarding Comvest potentially credit bidding its First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 900 | 8/4/2009 | 20:00:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Credit bid | Email Chain | Confidential communication reflecting legal advice regarding Comvest potentially credit bidding its First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 901 | 8/5/2009 | 16:39:12 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | DIP Terms for Comvest | Email | Confidential communication reflecting legal advice regarding DIP Terms | AC/CI | Yes; improper assertion of common interest |
| 902 | 8/5/2009 | 17:39:26 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | DIP terms | Email | Confidential communication reflecting legal advice regarding DIP Terms | AC/CI | Yes; improper assertion of common interest |
| 908 | 8/6/2009 | 19:00:03 | Stephen Moeller-Sally, (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Allied -- Comvest DIP Term Sheet | Email with attachment | Confidential communication reflecting legal advice regarding the DIP term sheet. | AC/CI | Yes; improper assertion of common interest |
| 909 | 8/21/2009 | 16:16:50 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | | Re: Call at 3PM? | Email chain | Confidential communication reflecting legal advice regarding Comvest's negotiations with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 910 | 8/21/2009 | 23:36:01 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Call w/Longmire | Email chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 911 | 8/21/2009 | 12:07:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Comvest | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 912 | 8/21/2009 | 16:14:41 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | | Re: Call at 3PM? | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 913 | 8/22/2009 | 7:53:36 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Call w/Longmire | Email chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 914 | 8/22/2009 | 7:28:37 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Call w/Longmire | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 915 | 8/22/2009 | 7:29:44 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Fw: Call w/Longmire | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 916 | 8/24/2009 | 17:05:07 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Call w/Longmire | Email chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 917 | 8/24/2009 | 18:09:41 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Call w/Longmire | Email chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 918 | 8/24/2009 | 15:29:28 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Call w/Longmire | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 919 | 8/25/2009 | 8:16:29 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray) | RE: Call w/Longmire | Email chain with attachments | Confidential communication reflecting legal advice reflecting ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 920 | 8/25/2009 | 8:20:42 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Winthrop Minot, Esq. (Ropes & Gray) | Re: Call w/Longmire | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 921 | 9/15/2009 | 11:43:56 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Call w/Longmire | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 922 | 9/15/2009 | 11:49:52 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Call w/Longmire | Email Chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 923 | 9/16/2009 | 9:36:32 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray);  Stephen Moeller-Sally, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Call w/Longmire | Email chain | Confidential communication reflecting legal advice regarding ComVest's sale of First Lien Debt to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 924 | 9/16/2009 | 15:02:31 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding Yucaipa purporting to be the Requisite Lender. | AC/CI | Yes; improper assertion of common interest |
| 925 | 9/16/2009 | 15:02:39 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding Yucaipa purporting to be the Requisite Lender. | AC/CI | Yes; improper assertion of common interest |
| 926 | 9/16/2009 | 15:06:59 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding Yucaipa purporting to be the Requisite Lender. | AC/CI | Yes; improper assertion of common interest |
| 927 | 9/16/2009 | 12:01:19 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Call at 4:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding a ComVest sale to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 928 | 9/16/2009 | 12:02:59 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding a ComVest sale to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 929 | 9/16/2009 | 14:52:51 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding a ComVest sale to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 930 | 9/16/2009 | 15:07:57 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding a ComVest sale to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 931 | 9/16/2009 | 15:02:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond);  Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray) | Winthrop Minot, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied -- REVISED TIME-- call at 3:00 p.m. | Email Chain | Confidential communication reflecting legal advice regarding a ComVest sale to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 932 | 9/21/2009 | 14:42:26 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray);  Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | CIT | Email | Confidential communication reflecting legal advice regarding a letter from BD/S to CIT | AC/CI | Yes; improper assertion of common interest |
| 933 | 9/22/2009 | 18:53:42 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | Allied | Email | Confidential communication reflecting legal advice regarding Spectrum's First Lien Debt holdings. | AC* | Yes; improper assertion of common interest |
| 934 | 9/22/2009 | 19:04:51 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Spectrum's First Lien Debt holdings. | AC* | Yes; improper assertion of common interest |
| 935 | 9/22/2009 | 19:04:34 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding Spectrum's First Lien Debt holdings. | AC* | Yes; improper assertion of common interest |
| 936 | 9/23/2009 | 13:53:24 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a conference call for non-Yucaipa First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 937 | 9/23/2009 | 13:54:40 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a conference call for non-Yucaipa First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 938 | 9/23/2009 | 22:38:08 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Allied Second Lien | Email | Confidential communication reflecting legal advice regarding Yucaipa's Second Lien Debt | AC/CI | Yes; improper assertion of common interest |
| 939 | 9/23/2009 | 13:43:25 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a conference call for non-Yucaipa First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 940 | 9/23/2009 | 13:54:21 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding a conference call for non-Yucaipa First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 941 | 9/23/2009 | 22:52:47 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied Second Lien | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Second Lien Debt | AC/CI | Yes; improper assertion of common interest |
| 942 | 9/23/2009 | 23:06:36 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied Second Lien | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Second Lien Debt | AC/CI | Yes; improper assertion of common interest |
| 944 | 9/29/2009 | 10:27:44 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: | Email chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 945 | 9/29/2009 | 10:41:37 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: | Email chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 946 | 9/29/2009 | 11:47:14 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: CIT Arguments | Email chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 947 | 9/29/2009 | 12:46:18 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: CIT Arguments | Email chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 948 | 9/29/2009 | 10:40:08 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: | Email chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 949 | 9/29/2009 | 11:14:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 950 | 9/29/2009 | 11:45:29 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | CIT Arguments | Email | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 951 | 9/29/2009 | 11:54:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: | Email chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 952 | 9/29/2009 | 11:57:52 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: CIT Arguments | Email chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 953 | 9/29/2009 | 12:50:17 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: CIT Arguments | Email chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 954 | 9/29/2009 | 10:10:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | | Email Chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 956 | 9/29/2009 | 10:43:24 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: | Email Chain | Confidential communication reflecting legal advice regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 957 | 9/29/2009 | 11:52:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email Chain | Confidential communication reflecting legal advice regarding the DIP Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 958 | 9/29/2009 | 11:56:50 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | Re: CIT Arguments | Email Chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 959 | 9/29/2009 | 11:58:19 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: | Email Chain | Confidential communication reflecting legal advice regarding CIT's term sheet for DIP financing | AC/CI | Yes; improper assertion of common interest |
| 960 | 9/30/2009 | 10:05:30 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Re: CIT Arguments | Email chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 961 | 9/30/2009 | 10:04:55 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: CIT Arguments | Email Chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 962 | 9/30/2009 | 10:09:31 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | | RE: CIT Arguments | Email Chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |
| 963 | 9/30/2009 | 10:02:00 | Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | RE: CIT Arguments | Email chain | Confidential communication reflecting legal advice regarding the Purported Fourth Amendment. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 964 | 10/2/2009 | 15:33:04 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Memo | Email chain | Confidential communication reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 965 | 10/2/2009 | 18:49:07 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied Involuntary Memo.doc | Email with attachment | Confidential communication reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options, and attaching memo. | AC /WP/CI | Yes; improper assertion of common interest |
| 966 | 10/2/2009 | 15:14:26 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Memo | Email | Confidential communication reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 967 | 10/5/2009 | 16:50:39 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 968 | 10/5/2009 | 16:58:21 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding a memo evaluating Black Diamond and Spectrum's litigation options. | AC/CI | Yes; improper assertion of common interest |
| 969 | 10/5/2009 | 16:45:56 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 970 | 10/5/2009 | 16:54:17 | Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 971 | 10/5/2009 | 15:58:29 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | FW: Allied: Proposed Lock-up Agreement | Email chain with attachment | Confidential communication reflecting legal advice regarding a potential lock up agreement between CIT and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 972 | 10/5/2009 | 16:59:34 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 973 | 10/5/2009 | 16:43:06 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 974 | 10/5/2009 | 16:53:38 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 975 | 10/5/2009 | 16:57:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Keith Wofford, Esq. (Ropes & Gray); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Buller (Spectrum) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 976 | 10/7/2009 | 15:50:28 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Winthrop Minot, Esq. (Ropes & Gray) | Allied -- Updated memorandum, invoices and pro rata reconciliation | Email with attachments | Confidential communication reflecting legal advice regarding Allied litigation expenses. | AC/CI | Yes; improper assertion of common interest |
| 977 | 10/13/2009 | 9:46:54 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied -- Call with CIT | Email chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 978 | 10/13/2009 | 10:19:35 | Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied -- Call with CIT | Email chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 979 | 10/13/2009 | 9:49:10 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Moeller-Sally, Esq. (Ropes & Gray) | Keith Wofford, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum) | RE: Allied -- Call with CIT | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 980 | 10/13/2009 | 14:54:12 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Call with CIT | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 981 | 10/13/2009 | 16:03:38 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied -- Call with CIT | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 982 | 10/13/2009 | 17:53:39 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | Re: Allied -- Call with CIT | Email Chain | Confidential communication reflecting legal advice regarding conference call for Black Diamond and Spectrum to discuss potential litigation | AC/CI | Yes; improper assertion of common interest |
| 983 | 10/23/2009 | 14:14:51 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Update re bankruptcy attorneys for possible involuntary litigation | Email Chain | Confidential communication reflecting legal advice regarding legal strategy over a potential involuntary. | AC/CI | Yes; improper assertion of common interest |
| 984 | 10/23/2009 | 14:15:15 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Involuntary | Email Chain | Confidential communication reflecting legal advice regarding legal strategy over a potential involuntary. | AC/CI | Yes; improper assertion of common interest |
| 985 | 10/23/2009 | 14:15:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Involuntary petitions | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 986 | 10/23/2009 | 14:15:45 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: Contested Involuntary Proceedings | Email Chain | Confidential communication reflecting legal advice concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 987 | 10/23/2009 | 15:08:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Contested Involuntary Proceedings | Email Chain | Confidential communication reflecting legal advice concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 988 | 10/23/2009 | 15:13:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Contested Involuntary Proceedings | Email Chain | Confidential communication reflecting legal advice concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 989 | 10/26/2009 | 18:43:01 | Keith Wofford, Esq. (Ropes & Gray) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Emailing: Yucaipa letter 10-26-09.pdf | Email with attachment | Confidential communication reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 990 | 10/26/2009 | 18:49:28 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: Emailing: Yucaipa letter 10-26-09.pdf | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 991 | 10/26/2009 | 19:17:36 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Emailing: Yucaipa letter 10-26-09.pdf | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 992 | 10/26/2009 | 18:12:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Letter from Yucaipa | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 993 | 10/26/2009 | 18:36:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Letter from Yucaipa | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's letter to CIT concerning Requisite Lender status. | AC/CI | Yes; improper assertion of common interest |
| 994 | 10/26/2009 | 18:46:34 | Jeffrey Schaffer (Spectrum) | Keith Wofford, Esq. (Ropes & Gray); Richard Ehrlich (Black Diamond) | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Re: Emailing: Yucaipa letter 10-26-09.pdf | Email Chain | Confidential communication reflecting legal advice concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 995 | 10/27/2009 | 10:19:46 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied | Email chain | Confidential communication reflecting legal advice concerning retaining counsel to handle involuntary petition filing. | AC/CI | Yes; improper assertion of common interest |
| 996 | 10/29/2009 | 18:58:15 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | FW: Allied Systems Correspondence | Email chain with attachment | Confidential communication reflecting legal advice regarding a letter from CIT to Yucaipia. | AC/CI | Yes; improper assertion of common interest |
| 997 | 10/30/2009 | 9:56:53 | Stephen Moeller-Sally, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Systems Correspondence | Email chain | Confidential communication reflecting legal advice regarding a letter from CIT to Yucaipia. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 998 | 10/30/2009 | 10:06:10 | Jeffrey Schaffer (Spectrum) | Stephen Moeller-Sally, Esq. (Ropes & Gray); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Keith Wofford, Esq. (Ropes & Gray) | RE: Allied Systems Correspondence | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's potential legal claims. | AC/CI | Yes; improper assertion of common interest |
| 999 | 11/3/2009 | 14:45:58 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: things moving? | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1000 | 11/6/2009 | 11:40:38 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Schulte | Email | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1001 | 11/20/2009 | 16:51:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: did you call earlier | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1002 | 11/20/2009 | 17:07:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: did you call earlier | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1003 | 11/25/2009 | 15:19:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: did you call earlier | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1004 | 11/25/2009 | 15:29:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: did you call earlier | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1005 | 11/25/2009 | 13:56:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: did you call earlier | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1006 | 11/25/2009 | 14:01:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: did you call earlier | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1007 | 11/25/2009 | 15:20:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: did you call earlier | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1008 | 11/25/2009 | 15:44:17 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: did you call earlier | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's engagement letter with Schulte | AC/CI | Yes; improper assertion of common interest |
| 1009 | 12/1/2009 | 16:57:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Ropes | Email chain | Confidential communication reflecting legal advice regarding Allied financials | AC/CI | Yes; improper assertion of common interest |
| 1010 | 12/2/2009 | 14:50:32 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1011 | 12/2/2009 | 15:57:28 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1012 | 12/2/2009 | 14:46:52 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email with attachment | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement, and attaching draft letter | AC/WP/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | 12/2/2009 | 15:15:43 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1014 | 12/2/2009 | 16:22:10 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1015 | 12/2/2009 | 15:28:29 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1016 | 12/3/2009 | 15:41:33 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Lender List | Email chain | Confidential communication reflecting legal advice regarding list of First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 1017 | 12/3/2009 | 14:49:07 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1018 | 12/3/2009 | 14:57:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1019 | 12/9/2009 | 13:14:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: you getting anywhere with other lenders? | Email | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's communications with other First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 1020 | 12/9/2009 | 13:17:59 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: you getting anywhere with other lenders? | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's communications with other First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 1021 | 12/23/2009 | 17:22:39 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied Holdings | Email | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1022 | 12/23/2009 | 20:09:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1023 | 12/24/2009 | 11:52:49 | Frederic Ragucci, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1024 | 12/24/2009 | 11:56:17 | Jeffrey Schaffer (Spectrum) | Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1025 | 12/24/2009 | 8:23:19 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1026 | 12/24/2009 | 15:18:17 | Alan Glickman, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1027 | 12/25/2009 | 9:14:47 | Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1028 | 12/30/2009 | 15:41:12 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1029 | 12/30/2009 | 21:22:56 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1030 | 12/30/2009 | 15:40:15 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1031 | 12/30/2009 | 17:05:16 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1032 | 12/30/2009 | 21:21:41 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1033 | 12/30/2009 | 15:48:52 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1034 | 12/30/2009 | 17:06:19 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1035 | 12/30/2009 | 21:26:29 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1036 | 12/31/2009 | 11:47:20 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1037 | 1/4/2010 | 10:28:36 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1038 | 1/4/2010 | 10:27:08 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1039 | 1/5/2010 | 15:30:17 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied Call | Email chain | Confidential communication reflecting legal advice regarding conference call to discuss Yucaipa | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | 1/5/2010 | 15:33:37 | Karen Park, Esq. (SRZ) | Park, Karen' <Karen Park, Esq. (SRZ)>; Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs; Jeffrey Buller (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Adam Harris, Esq. (SRZ) | | Updated: Call RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1041 | 1/8/2010 | 18:49:10 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Call | Email chain | Confidential communication reflecting legal advice regarding conference call to discuss Yucaipa | AC/CI | Yes; improper assertion of common interest |
| 1042 | 1/8/2010 | 19:57:46 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Frederic Ragucci, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Re: Allied Call | Email chain | Confidential communication reflecting legal advice regarding conference call to discuss Yucaipa | AC/CI | Yes; improper assertion of common interest |
| 1043 | 1/11/2010 | 10:07:00 | Keith Wofford, Esq. (Ropes & Gray) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond), Stephen Moeller-Sally, Esq. (Ropes & Gray) | RE: CIT | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's action against CIT. | AC/CI | Yes; improper assertion of common interest |
| 1045 | 1/11/2010 | 14:56:25 | Stephen Jacobs, Esq. (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1046 | 1/11/2010 | 9:08:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1047 | 1/11/2010 | 9:24:13 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1048 | 1/11/2010 | 11:53:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | CIT | Email | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1049 | 1/11/2010 | 12:07:38 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | | RE: CIT | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1050 | 1/11/2010 | 13:25:56 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1051 | 1/11/2010 | 13:33:41 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1052 | 1/11/2010 | 13:36:38 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1053 | 1/11/2010 | 13:59:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | 1/11/2010 | 15:30:40 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1055 | 1/11/2010 | 10:59:01 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email with attachment | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1056 | 1/11/2010 | 12:00:55 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | | RE: CIT | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1057 | 1/11/2010 | 12:12:43 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | | RE: CIT | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1058 | 1/11/2010 | 13:01:46 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1059 | 1/11/2010 | 14:44:08 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1060 | 1/11/2010 | 15:44:00 | Karen Park, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1061 | 1/11/2010 | 18:20:30 | Karen Park, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1062 | 1/11/2010 | 19:10:30 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Draft Expense Sharing Agreement (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain with attachment | Confidential communication reflecting legal advice regarding expense sharing agreement between Black Diamond and Spectrum and attaching a draft of the agreement. | AC/CI | Yes; improper assertion of common interest |
| 1063 | 1/11/2010 | 19:29:35 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1064 | 1/11/2010 | 9:05:33 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1065 | 1/11/2010 | 9:12:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1066 | 1/11/2010 | 13:09:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1067 | 1/11/2010 | 14:03:02 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | | Re: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1068 | 1/11/2010 | 15:08:22 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Re: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1071 | 1/11/2010 | 18:21:00 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1072 | 1/11/2010 | 18:27:00 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1073 | 1/11/2010 | 18:29:00 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Complaint and Exhibits | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1076 | 1/11/2010 | 16:36:02 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Karen Park, Esq. (SRZ) | RE: Allied - Revised Draft Direction Letter (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding a direction letter from the First Lien Lenders to CIT, as administrative and collateral agent under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1077 | 1/12/2010 | 17:51:56 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1078 | 1/12/2010 | 18:01:50 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1079 | 1/12/2010 | 18:22:39 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | FW: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1080 | 1/12/2010 | 18:46:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1081 | 1/12/2010 | 18:49:52 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1082 | 1/12/2010 | 18:54:47 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1083 | 1/12/2010 | 19:41:13 | Richard Ehrlich (Black Diamond) | Alan Glickman, Esq. (SRZ) | Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1084 | 1/12/2010 | 16:18:31 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Proposed Call | Email | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1085 | 1/12/2010 | 13:00:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Karen Park, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Complaint and Exhibits | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | 1/12/2010 | 18:34:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1087 | 1/12/2010 | 18:47:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1088 | 1/12/2010 | 17:55:03 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Karen Park, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1089 | 1/12/2010 | 18:13:48 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ) | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1090 | 1/13/2010 | 14:30:46 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | | RE: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1091 | 1/13/2010 | 14:29:37 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | | FW: Allied - Proposed Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1092 | 1/13/2010 | 14:42:42 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | | Allied Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1093 | 1/14/2010 | 17:42:52 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | | RE: Allied Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1094 | 1/14/2010 | 18:59:37 | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | | RE: Allied Call | Email chain | Confidential communication reflecting legal advice regarding action against CIT in Georgia. | AC/CI | Yes; improper assertion of common interest |
| 1095 | 1/14/2010 | 19:00:08 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | | Updated: Allied Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1096 | 1/14/2010 | 18:03:34 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Karen Park, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | | Re: Allied Call | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1097 | 1/21/2010 | 18:05:44 | Karen Park, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email | Confidential communication reflecting legal advice regarding Allied's letters of credit under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 1101 | 1/22/2010 | 14:51:09 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Allied's letters of credit under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 1102 | 1/22/2010 | 15:20:24 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Allied's letters of credit under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | 1/22/2010 | 15:09:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Credit Agreement and Forbearance Agreement between Allied and the First Lien Lenders | AC/CI | Yes; improper assertion of common interest |
| 1104 | 1/26/2010 | 18:27:02 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied - Letters of Credit (CONFIDENTIAL; PRIVILEGED COMMUNICATION) | Email chain | Confidential communication reflecting legal advice regarding Allied's letters of credit under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 1105 | 1/28/2010 | 13:56:29 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied - CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1106 | 1/28/2010 | 13:48:07 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - CIT Update (Confidential; Privileged Communication) | Email | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1107 | 1/28/2010 | 14:09:00 | Jeffrey Schaffer (Spectrum) | Alan Glickman, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ) | RE: Allied - CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1108 | 1/28/2010 | 14:05:08 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Karen Park, Esq. (SRZ) | RE: Allied - CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1109 | 2/12/2010 | 12:26:48 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Further CIT Update (Confidential; Privileged Communication) | Email | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1110 | 3/22/2010 | 21:05:09 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Further CIT Update (Confidential; Privileged Communication) | Email | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1111 | 3/24/2010 | 11:48:40 | Jeffrey Schaffer (Spectrum) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Re: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1112 | 6/1/2010 | 14:02:22 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | Allied - Further CIT Update (Confidential; Privileged Communication) | Email with attachment | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1114 | 6/17/2010 | 18:33:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | FW: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1115 | 6/17/2010 | 22:54:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | Re: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1116 | 6/17/2010 | 18:24:08 | Karen Park, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1118 | 6/17/2010 | 21:06:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|----|----|----|----|----|----|
| 1121 | 6/23/2010 | 13:57:27 | Richard Ehrlich (Black Diamond) | Karen Park, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1122 | 6/23/2010 | 14:22:30 | Karen Park, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1124 | 6/29/2010 | 11:53:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1125 | 6/29/2010 | 11:27:00 | Karen Park, Esq. (SRZ) | Karen Park, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Alan Glickman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1127 | 6/29/2010 | 11:47:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | | FW: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1128 | 6/29/2010 | 11:53:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Stephen Jacobs, Esq. (Spectrum) | RE: Allied - Further CIT Update (Confidential; Privileged Communication) | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1129 | 8/11/2010 | 12:22:39 | Alan Glickman, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Frederic Ragucci, Esq. (SRZ) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1130 | 10/1/2010 | 13:31:03 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | Allied | Email | Confidential communication reflecting legal advice regarding Allied financials | AC/CI | Yes; improper assertion of common interest |
| 1134 | 12/15/2010 | 16:36:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Alan Glickman, Esq. (SRZ) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1135 | 12/16/2010 | 9:23:01 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a letter from CIT's counsel to Black Diamond and Spectrum's counsel. | AC/CI | Yes; improper assertion of common interest |
| 1136 | 12/16/2010 | 9:54:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a letter from CIT's counsel to Black Diamond and Spectrum's counsel. | AC/CI | Yes; improper assertion of common interest |
| 1137 | 12/16/2010 | 11:13:59 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a letter from CIT's counsel to Black Diamond and Spectrum's counsel. | AC/CI | Yes; improper assertion of common interest |
| 1138 | 12/16/2010 | 11:21:10 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Alan Glickman, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding a letter from CIT's counsel to Black Diamond and Spectrum's counsel. | AC/CI | Yes; improper assertion of common interest |
| 1139 | 12/16/2010 | 9:47:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1140 | 12/16/2010 | 10:05:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1141 | 12/16/2010 | 11:15:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |
| 1142 | 12/16/2010 | 11:33:06 | Alan Glickman, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Karen Park, Esq. (SRZ) | RE: Allied Holdings | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Georgia Action against CIT | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|--------------------|
| 1143 | 3/20/2012 | 14:32:07 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email and Attachment | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 1144 | 3/20/2012 | 17:07:24 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email and Attachment | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 1145 | 3/20/2012 | 18:16:09 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1146 | 3/20/2012 | 16:32:07 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1148 | 3/20/2012 | 13:50:49 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1149 | 3/20/2012 | 16:26:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1150 | 3/20/2012 | 16:52:19 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1151 | 3/20/2012 | 17:01:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1152 | 3/20/2012 | 18:18:11 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1153 | 3/20/2012 | 17:59:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1154 | 3/20/2012 | 18:23:25 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1155 | 3/20/2012 | 18:24:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding a Letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 1157 | 3/20/2012 | 13:57:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email chain | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1158 | 3/20/2012 | 16:37:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1159 | 3/20/2012 | 16:43:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1160 | 3/20/2012 | 17:06:39 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1161 | 3/20/2012 | 16:57:07 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1162 | 3/20/2012 | 17:18:05 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1163 | 3/20/2012 | 17:17:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1164 | 3/20/2012 | 17:09:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1165 | 3/20/2012 | 17:17:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1167 | 3/20/2012 | 18:12:44 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | | Fw: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1168 | 3/20/2012 | 18:22:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1170 | 3/20/2012 | 18:10:45 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | Re: Board Letter | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1171 | 3/20/2012 | 15:43:25 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1172 | 3/20/2012 | 14:04:04 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1173 | 3/20/2012 | 16:20:07 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding the JCT bid to purchase Allied's First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1174 | 3/20/2012 | 17:09:21 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding the JCT bid to purchase Allied's First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1175 | 3/20/2012 | 17:10:13 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding the JCT bid to purchase Allied's First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1176 | 3/20/2012 | 17:12:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding the JCT bid to purchase Allied's First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1177 | 3/20/2012 | 18:12:16 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1180 | 3/20/2012 | 18:56:31 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1181 | 3/21/2012 | 11:28:02 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1182 | 3/21/2012 | 11:20:41 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1183 | 3/21/2012 | 13:40:59 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1184 | 3/21/2012 | 15:36:06 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1185 | 3/21/2012 | 15:57:25 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1186 | 3/21/2012 | 10:47:23 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings: Board Letter | Email with attachment | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/WP/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 3/21/2012 | 10:54:41 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1188 | 3/21/2012 | 13:46:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1189 | 3/21/2012 | 15:38:55 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1190 | 3/21/2012 | 21:07:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding impact of requisite lender status on negotiations with Black Diamond, Spectrum, Yucaipa and JCT. | AC/CI | Yes; improper assertion of common interest |
| 1192 | 3/21/2012 | 10:57:25 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Re: Allied Holdings: Board Letter | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1193 | 3/21/2012 | 13:03:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings: Board Letter | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1194 | 3/21/2012 | 15:42:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1195 | 3/21/2012 | 18:03:43 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- ATTORNEY CLIENT PRIVILEGE | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1198 | 3/24/2012 | 9:42:25 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Fwd: NYSCEF: New York Confirmation - NOTICE OF MOTION 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND I, LP et al | Email | Confidential communication reflecting legal advice regarding Yucaipa's Motion to Dismiss Black Diamond and Spectrum's complaint in the New York action. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | 3/24/2012 | 9:44:54 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Nancy Durand, Esq. (SRZ) | Re: NYSCEF: New York Confirmation - NOTICE OF MOTION 650150/2012 BDCM OPPORTUNITY FUND II, LP et al - v. - YUCAIPA AMERICAN ALLIANCE FUND I, LP et al | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Motion to Dismiss Black Diamond and Spectrum's complaint in the New York action. | AC/CI | Yes; improper assertion of common interest |
| 1206 | 3/28/2012 | 19:10:29 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1207 | 3/28/2012 | 11:59:25 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1208 | 3/28/2012 | 12:29:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1209 | 3/29/2012 | 8:51:33 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore (SRZ) | Re: Allied -- Letter to the Board of Directors | Email Chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1210 | 3/29/2012 | 12:37:57 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1211 | 3/29/2012 | 12:44:23 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1212 | 3/29/2012 | 18:46:55 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's negotiations with JCT. | AC/CI | Yes; improper assertion of common interest |
| 1213 | 3/29/2012 | 7:37:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1214 | 3/29/2012 | 8:50:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Letter to the Board of Directors | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1215 | 3/29/2012 | 11:02:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's negotiations with JCT. | AC/CI | Yes; improper assertion of common interest |
| 1216 | 3/29/2012 | 19:16:01 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's negotiations with JCT. | AC/CI | Yes; improper assertion of common interest |
| 1217 | 3/29/2012 | 8:53:20 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Letter to the Board of Directors | Email chain | Confidential communication reflecting legal advice regarding draft letter from Black Diamond and Spectrum to Allied's board of directors. | AC/CI | Yes; improper assertion of common interest |
| 1218 | 3/29/2012 | 10:37:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1219 | 3/29/2012 | 11:29:36 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1220 | 3/29/2012 | 12:42:27 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ) | Re: Allied | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1221 | 3/30/2012 | 10:10:36 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1222 | 4/2/2012 | 19:27:51 | Stephen Jacobs, Esq. (Spectrum) | Solmaria Velez (Spectrum) | Jeffrey Buller (Spectrum) | FW: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching trade documentation in support thereof. | AC/WP | Yes; improper assertion of common interest |
| 1223 | 4/2/2012 | 16:36:42 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Response to Board Letters | Email chain | Confidential communication reflecting legal advice regarding Allied Board's response to letter from Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1224 | 4/2/2012 | 19:22:49 | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain with attachments | Confidential communication reflecting legal advice regarding Involuntary Petition and supporting affidavits and attaching drafts of same. | AC/WP | Yes; improper assertion of common interest |
| 1225 | 4/2/2012 | 16:46:06 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Nancy Durand, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Response to Board Letters | Email chain | Confidential communication reflecting legal advice regarding Allied Board's response to letter from Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1226 | 4/4/2012 | 10:55:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1227 | 4/4/2012 | 14:09:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1228 | 4/4/2012 | 10:51:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1229 | 4/4/2012 | 11:06:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1230 | 4/4/2012 | 11:40:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1231 | 4/4/2012 | 11:56:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | 4/4/2012 | 11:52:04 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1233 | 4/4/2012 | 14:39:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1234 | 4/4/2012 | 10:47:06 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1235 | 4/4/2012 | 11:05:33 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1236 | 4/4/2012 | 11:40:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1237 | 4/4/2012 | 11:58:24 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1238 | 4/4/2012 | 12:20:07 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1240 | 4/9/2012 | 17:34:21 | Stephen Jacobs, Esq. (Spectrum) | Solmaria Velez (Spectrum) | | FW: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the preparation of the involuntary bankruptcy petitions and attaching a draft of the petitions. | AC/WP | Yes; improper assertion of common interest |
| 1241 | 4/9/2012 | 17:56:56 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1242 | 4/9/2012 | 17:26:29 | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain with attachments | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching a draft of the petition and the partial waiver of claim. | AC/WP | Yes; improper assertion of common interest |
| 1244 | 4/9/2012 | 18:20:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1254 | 4/11/2012 | 11:20:22 | Stephen Jacobs, Esq. (Spectrum) | Solmaria Velez (Spectrum) | | FW: Allied -- Statement in Support of Involuntary Petitions | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the preparation of the involuntary bankruptcy petitions and attaching a draft of the statement in support of the involuntary. | AC/WP | Yes; improper assertion of common interest |
| 1256 | 4/11/2012 | 15:08:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching drafts of the petitions. | AC/WP/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1257 | 4/11/2012 | 15:55:48 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching drafts of the petitions. | AC/WP/CI | Yes; improper assertion of common interest |
| 1264 | 4/11/2012 | 15:11:06 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum) | | FW: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain with attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching a draft of financial information for the petitions. | AC/WP | Yes; improper assertion of common interest |
| 1266 | 4/11/2012 | 16:07:48 | Jeffrey Buller (Spectrum) | Solmaria Velez (Spectrum) | | FW: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain with attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching a draft of financial information for the petitions. | AC/WP | Yes; improper assertion of common interest |
| 1267 | 4/11/2012 | 11:19:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Mike Pack, Esq. (SRZ) | Allied -- Statement in Support of Involuntary Petitions | Email and Attachment | Confidential communication reflecting legal advice regarding the statement in support of the involuntary petitions and attaching a draft of the same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1268 | 4/12/2012 | 17:24:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: have you and Jess spoken? | Email and Attachment | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action and attaching a draft of the opposition to the motion to dismiss. | AC/WP/CI | Yes; improper assertion of common interest |
| 1269 | 4/13/2012 | 15:03:21 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email Chain | Confidential communication reflecting legal advice regarding the motion to appoint a chapter 11 trustee. | AC/CI | Yes; improper assertion of common interest |
| 1270 | 4/13/2012 | 14:17:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Involuntary | Email Chain | Confidential communication reflecting legal advice regarding the motion to appoint a trustee. | AC/CI | Yes; improper assertion of common interest |
| 1271 | 4/13/2012 | 15:10:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Involuntary | Email Chain | Confidential communication reflecting legal advice regarding the motion to appoint a trustee. | AC/CI | Yes; improper assertion of common interest |
| 1275 | 4/16/2012 | 12:31:25 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Richard Ehrlich (Black Diamond) | RE: have you and Jess spoken? | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action and attaching draft of opposition thereto. | AC/WP/CI | Yes; improper assertion of common interest |
| 1280 | 4/16/2012 | 11:00:21 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | FW: have you and Jess spoken? | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action and attaching draft of opposition thereto. | AC/WP/CI | Yes; improper assertion of common interest |
| 1281 | 4/16/2012 | 19:16:31 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Holdings - Opposition to Motion to Dismiss | Email with attachments | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action and attaching draft of opposition thereto. | AC/WP/CI | Yes; improper assertion of common interest |
| 1287 | 4/16/2012 | 19:15:30 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email Chain | Confidential communication reflecting legal advice regarding the motion to appoint a trustee. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1291 | 4/17/2012 | 13:09:39 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email and Attachments | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1292 | 4/17/2012 | 13:33:43 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1293 | 4/17/2012 | 19:46:18 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email and Attachments | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1294 | 4/17/2012 | 12:14:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Involuntary | Email Chain | Confidential communication reflecting legal advice regarding the motion to appoint a chapter 11 trustee. | AC/CI | Yes; improper assertion of common interest |
| 1295 | 4/17/2012 | 13:27:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1296 | 4/17/2012 | 13:53:20 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum) | Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the preparation of the involuntary bankruptcy petitions and attaching a draft of a calculation used in the petitions. | AC/WP/CI | Yes; improper assertion of common interest |
| 1297 | 4/17/2012 | 14:00:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1298 | 4/17/2012 | 14:05:53 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain | Confidential communication reflecting legal advice regarding the preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1299 | 4/17/2012 | 16:23:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1300 | 4/17/2012 | 11:49:16 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1301 | 4/17/2012 | 15:58:37 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1302 | 4/17/2012 | 23:36:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1303 | 4/17/2012 | 10:46:43 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1304 | 4/17/2012 | 11:28:01 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1305 | 4/17/2012 | 11:46:33 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) ; Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1306 | 4/17/2012 | 11:54:04 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Solmaria Velez (Spectrum) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email chain | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1307 | 4/17/2012 | 16:02:28 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1310 | 4/17/2012 | 13:54:00 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1311 | 4/17/2012 | 16:00:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1312 | 4/17/2012 | 16:04:52 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1313 | 4/17/2012 | 16:32:05 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1314 | 4/18/2012 | 8:10:11 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond);      Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1315 | 4/18/2012 | 16:36:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Involuntary | Email with attachments | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching a draft of the statement in support of the involuntary. | AC/WP/CI | Yes; improper assertion of common interest |
| 1318 | 4/18/2012 | 8:13:22 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | 4/19/2012 | 18:25:27 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | Agent Resignation Letter.pdf - Adobe Acrobat Standard | Email and Attachment | Confidential communication reflecting legal advice regarding CIT's Resignation Letter. | AC/CI | Yes; improper assertion of common interest |
| 1320 | 4/19/2012 | 19:41:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Involuntary | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1321 | 4/19/2012 | 18:19:01 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Involuntary | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1322 | 4/19/2012 | 18:26:34 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Involuntary | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1323 | 4/19/2012 | 18:24:36 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Involuntary | Email Chain | Confidential communication reflecting legal advice regarding filing the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1324 | 4/23/2012 | 14:57:19 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Involuntary | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1325 | 4/23/2012 | 17:57:20 | Victoria Lepore, Esq. (SRZ) | Solmaria Velez (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - FRBP 1003 Affidavits and Partial Waivers | Email with attachments | Confidential communication reflecting legal advice regarding FRBP 1003 Affidavits and Partial Waivers and attaching a draft of the FRBP 1003 affidavits. | AC/WP | Yes; improper assertion of common interest |
| 1326 | 4/24/2012 | 11:19:22 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Yucaipa Law Suit | Email and Attachments | Confidential communication reflecting legal advice regarding Yucaipa's Reply Brief in further support of its motion to dismiss BD/S's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1330 | 4/24/2012 | 14:52:24 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Opposition to Motion to Dismiss | Email Chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1336 | 4/25/2012 | 20:46:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Holdings - Opposition to Motion to Dismiss | Email chain | Confidential communication reflecting legal advice regarding the Opposition to Yucaipa's Motion to Dismiss the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1339 | 4/26/2012 | 13:51:43 | Solmaria Velez (Spectrum) | Stephen Jacobs, Esq. (Spectrum) | | FW: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding historic trade documentation and preparation of the involuntary bankruptcy petitions and attaching a draft calculation for the petitions. | AC/WP | Yes; improper assertion of common interest |
| 1340 | 4/26/2012 | 19:15:09 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Alllied Holdings - Retention of Local DE Counsel | Email | Confidential communication reflecting legal advice regarding retaining DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1341 | 4/26/2012 | 20:05:04 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1342 | 4/26/2012 | 10:31:46 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings Involuntary: Motion to Appoint a Trustee | Email with attachment | Confidential communication reflecting legal advice regarding Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1343 | 4/26/2012 | 10:39:35 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Alllied Holdings - Retention of Local DE Counsel | Email with attachment | Confidential communication reflecting legal advice regarding Retention of Local DE Counsel and attaching a draft of the retainer. | ACCI | Yes; improper assertion of common interest |
| 1344 | 4/26/2012 | 11:09:48 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | FW: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 1346 | 4/26/2012 | 20:07:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1349 | 4/30/2012 | 8:59:38 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: Alllied Holdings - Retention of Local DE Counsel | Email Chain | Confidential communication reflecting legal advice regarding retaining DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1350 | 4/30/2012 | 9:15:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Alllied Holdings - Retention of Local DE Counsel | Email Chain | Confidential communication reflecting legal advice regarding retaining DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1351 | 4/30/2012 | 9:13:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Alllied Holdings - Retention of Local DE Counsel | Email Chain | Confidential communication reflecting legal advice regarding retaining DE Counsel. | AC/CI | Yes; improper assertion of common interest |
| 1352 | 4/30/2012 | 15:05:04 | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Solmaria Velez (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Allied Holdings: Spectrum Trade Documents | Email with attachment | Confidential communication reflecting legal advice regarding trade documentation and attaching a revised and redacted version of the documentation. | AC/WP | Yes; improper assertion of common interest |
| 1355 | 5/1/2012 | 11:50:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: | Email Chain and Attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary petitions against Allied. | AC/CI | Yes; improper assertion of common interest |
| 1356 | 5/1/2012 | 12:15:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: RE: | Email Chain | Confidential communication reflecting legal advice regarding preparation of the involuntary petitions against Allied. | AC/CI | Yes; improper assertion of common interest |
| 1357 | 5/1/2012 | 13:04:49 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: RE: | Email Chain | Confidential communication reflecting legal advice regarding preparation of the involuntary petitions against Allied. | AC/CI | Yes; improper assertion of common interest |
| 1358 | 5/1/2012 | 10:51:20 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email chain with attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary petitions against Allied. | AC/CI | Yes; improper assertion of common interest |
| 1359 | 5/1/2012 | 10:59:32 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email chain with attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary petitions against Allied. | AC/CI | Yes; improper assertion of common interest |
| 1360 | 5/1/2012 | 10:48:27 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: | Email chain with attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary petitions against Allied. | AC/CI | Yes; improper assertion of common interest |
| 1361 | 5/1/2012 | 10:47:35 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email chain with attachments | Confidential communication reflecting legal advice regarding investment disclosures made in public filings to date and including attachment concerning same. | AC/CI | Yes; improper assertion of common interest |
| 1362 | 5/1/2012 | 10:50:06 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email chain with attachments | Confidential communication reflecting legal advice regarding investment disclosures made in public filings to date and including attachment concerning same. | AC/CI | Yes; improper assertion of common interest |
| 1363 | 5/1/2012 | 10:36:19 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | | Email chain | Confidential communication reflecting legal advice regarding investment disclosures made in public filings to date. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1364 | 5/1/2012 | 10:57:49 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | RE: RE: | Email chain with attachments | Confidential communication reflecting legal advice regarding investment disclosures made in public filings to date and including attachment concerning same. | AC/CI | Yes; improper assertion of common interest |
| 1365 | 5/1/2012 | 11:49:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: RE: RE: | Email chain | Confidential communication reflecting legal advice regarding investment disclosures made in public filings to date. | AC/CI | Yes; improper assertion of common interest |
| 1366 | 5/1/2012 | 12:15:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: RE: RE: RE: | Email chain | Confidential communication reflecting legal advice regarding investment disclosures made in public filings to date. | AC/CI | Yes; improper assertion of common interest |
| 1367 | 5/3/2012 | 12:50:45 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1368 | 5/3/2012 | 13:12:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1369 | 5/3/2012 | 20:12:13 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email with attachments | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching a draft of the statement in support of the involuntary. | AC/WP/CI | Yes; improper assertion of common interest |
| 1370 | 5/3/2012 | 21:46:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Involuntary - Signatures - Spectrum | Email with attachments | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching signature pages for the petitions and the partial waiver of claim. | AC/WP | Yes; improper assertion of common interest |
| 1371 | 5/3/2012 | 23:10:13 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1372 | 5/3/2012 | 23:29:02 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email chain | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee | AC/CI | Yes; improper assertion of common interest |
| 1377 | 5/3/2012 | 13:02:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Re: Allied Holdings Involuntary: Motion to Appoint a Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1378 | 5/4/2012 | 16:40:01 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1379 | 5/4/2012 | 9:49:43 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email Chain | Confidential communication reflecting legal advice regarding the statement in support of the involuntary filing. | AC/CI | Yes; improper assertion of common interest |

## YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1380 | 5/4/2012 | 12:40:52 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1381 | 5/4/2012 | 14:31:05 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Jack Cooper - Request for position sizes | Email Chain | Confidential communication reflecting legal advice regarding the motion to appoint a trustee. | AC/CI | Yes; improper assertion of common interest |
| 1382 | 5/4/2012 | 9:51:26 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email chain | Confidential communication reflecting legal advice regarding Involuntary Petitions | AC/CI | Yes; improper assertion of common interest |
| 1386 | 5/4/2012 | 18:27:15 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Involuntary - Signatures - Spectrum | Email with attachments | Confidential communication reflecting legal advice regarding Involuntary Petition and attaching drafts of same. | AC/WP | Yes; improper assertion of common interest |
| 1387 | 5/4/2012 | 18:33:43 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching drafts of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1388 | 5/4/2012 | 19:01:40 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings Involuntary - Statement in Support of Involuntary Filing | Email with attachments | Confidential communication reflecting legal advice regarding Statement in Support of the Involuntary Filing and attaching drafts of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1390 | 5/5/2012 | 19:58:18 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Supporting Affidavits | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1391 | 5/5/2012 | 20:19:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1392 | 5/5/2012 | 20:35:54 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email chain | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1393 | 5/7/2012 | 22:07:01 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum) | | Allied | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Motion to Appoint a Chapter 11 Trustee and accompanying affidavits and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 1394 | 5/7/2012 | 10:53:09 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1398 | 5/7/2012 | 19:57:15 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Involuntary - Petitions and Disclosure Affidavits - Signatures | Email with attachments | Confidential communication reflecting legal advice regarding Involuntary Petition and attaching draft affidavits for same. | AC/WP/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1399 | 5/7/2012 | 19:57:26 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Statement in Support of Involuntary | Email with attachments | Confidential communication reflecting legal advice regarding Statement in Support of the Involuntary Filing and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1400 | 5/7/2012 | 19:57:40 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and supporting affidavits and attaching drafts of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1401 | 5/7/2012 | 10:56:44 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee. | Email chain | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1404 | 5/8/2012 | 16:24:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain and Attachment | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 1405 | 5/8/2012 | 17:31:02 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1406 | 5/8/2012 | 17:45:20 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | FW: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 1408 | 5/9/2012 | 17:01:21 | Solmaria Velez (Spectrum) | Victoria Lepore, Esq. (SRZ) | Erik Schneider, Esq.(SRZ) | RE: Allied Holdings Inc - Involuntary Bankruptcy - Information Needed | Email Chain and Attachment | Confidential communication reflecting legal advice regarding historic trade documentation and preparation of the involuntary bankruptcy petitions and attaching a draft calculation for the petitions. | AC/WP | Yes; improper assertion of common interest |
| 1409 | 5/9/2012 | 13:31:41 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain and Attachment | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1412 | 5/9/2012 | 13:51:21 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1413 | 5/10/2012 | 16:53:10 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1414 | 5/10/2012 | 17:37:07 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1416 | 5/10/2012 | 8:11:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1417 | 5/10/2012 | 12:54:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1418 | 5/10/2012 | 13:09:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1419 | 5/10/2012 | 13:18:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1420 | 5/10/2012 | 13:33:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1421 | 5/10/2012 | 13:43:35 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1422 | 5/10/2012 | 13:49:46 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1423 | 5/10/2012 | 16:16:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1424 | 5/10/2012 | 17:31:01 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1425 | 5/10/2012 | 19:47:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1426 | 5/10/2012 | 20:16:55 | Mike Paek, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the motion and supporting affidavits. | AC/WP/CI | Yes; improper assertion of common interest |
| 1427 | 5/10/2012 | 16:42:50 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding Involuntary Petition and Motion to Appoint a Chapter 11 Trustee. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1429 | 5/10/2012 | 17:39:20 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding Involuntary Petition and Motion to Appoint a Chapter 11 Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1430 | 5/10/2012 | 8:07:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding administrative agents and requisite lenders. | AC/CI | Yes; improper assertion of common interest |
| 1431 | 5/10/2012 | 12:59:59 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding administrative agents and requisite lenders. | AC/CI | Yes; improper assertion of common interest |
| 1432 | 5/10/2012 | 16:18:47 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding administrative agents and requisite lenders. | AC/CI | Yes; improper assertion of common interest |
| 1433 | 5/10/2012 | 16:31:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding administrative agents and requisite lenders. | AC/CI | Yes; improper assertion of common interest |
| 1436 | 5/10/2012 | 17:03:47 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | FW: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 1437 | 5/10/2012 | 7:51:46 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1439 | 5/10/2012 | 12:15:05 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1440 | 5/10/2012 | 12:17:52 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1441 | 5/10/2012 | 16:42:02 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1442 | 5/10/2012 | 17:37:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1443 | 5/11/2012 | 16:54:58 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice for preparations for the involuntary petition filings. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1444 | 5/11/2012 | 19:16:57 | Richard Ehrlich (Black Diamond) | Mike Pack, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Appoint a Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1445 | 5/11/2012 | 12:04:18 | Mike Pack, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ) | FW: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the motion and supporting affidavits. | AC/WP | Yes; improper assertion of common interest |
| 1446 | 5/11/2012 | 16:46:21 | Mike Pack, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 1447 | 5/11/2012 | 18:11:10 | Mike Pack, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 1449 | 5/11/2012 | 16:41:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email chain | Confidential communication reflecting legal advice regarding administrative agents and requisite lenders. | AC/CI | Yes; improper assertion of common interest |
| 1450 | 5/11/2012 | 16:49:22 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: PRIVILEGE AND CONFIDENTIAL/ATTORNEY WORK PRODUCT | Email Chain | Confidential communication reflecting legal advice regarding CIT's resignation as administrative and collateral agent. | AC/CI | Yes; improper assertion of common interest |
| 1451 | 5/14/2012 | 10:44:08 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | FW: Please send dial-in for 10:30am call | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1452 | 5/14/2012 | 13:14:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1453 | 5/14/2012 | 13:45:30 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1454 | 5/14/2012 | 13:54:49 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1455 | 5/14/2012 | 14:03:09 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1456 | 5/14/2012 | 23:04:15 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1457 | 5/14/2012 | 23:40:22 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1458 | 5/14/2012 | 9:21:28 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Mike Paek, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Motion to Appoint a Chapter 11 Trustee and Accompanying Affidavits | Email chain | Confidential communication reflecting legal advice regarding Motion to Appoint a Chapter 11 Trustee. | AC/CI | Yes; improper assertion of common interest |
| 1459 | 5/14/2012 | 11:35:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1460 | 5/14/2012 | 11:46:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1461 | 5/14/2012 | 11:52:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1465 | 5/14/2012 | 12:04:44 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1466 | 5/14/2012 | 12:24:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1467 | 5/14/2012 | 13:19:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1468 | 5/14/2012 | 13:25:42 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1469 | 5/14/2012 | 13:50:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1470 | 5/14/2012 | 13:55:13 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1471 | 5/14/2012 | 14:02:16 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email chain | Confidential communication reflecting legal advice regarding a JCT bid to acquire First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1472 | 5/14/2012 | 20:32:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | RE: Conf Call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1473 | 5/14/2012 | 22:29:27 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Dial in for 9:45 pm call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | 5/14/2012 | 22:26:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Dial in for 9:45 pm call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1475 | 5/14/2012 | 22:42:49 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Dial in for 9:45 pm call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1476 | 5/14/2012 | 22:53:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Dial in for 9:45 pm call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1477 | 5/14/2012 | 23:17:32 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Dial in for 9:45 pm call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1478 | 5/14/2012 | 11:30:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1479 | 5/14/2012 | 11:45:52 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1480 | 5/14/2012 | 11:53:40 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1482 | 5/14/2012 | 13:17:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1483 | 5/14/2012 | 13:25:37 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1484 | 5/14/2012 | 13:51:22 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Proposed E-mail to JCT | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1485 | 5/14/2012 | 22:31:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1486 | 5/14/2012 | 22:41:20 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1487 | 5/14/2012 | 22:49:20 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | Re: Dial in for 9:45 pm call | Email Chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1488 | 5/15/2012 | 20:08:06 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1489 | 5/15/2012 | 20:33:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1490 | 5/15/2012 | 20:56:11 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1491 | 5/15/2012 | 20:52:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1492 | 5/15/2012 | 20:57:54 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1493 | 5/15/2012 | 6:54:25 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum) | Re: Dial in for 9:45 pm call | Email chain | Confidential communication reflecting legal advice regarding negotiations for JCT's acquisition of First Lien Debt. | AC/CI | Yes; improper assertion of common interest |
| 1494 | 5/15/2012 | 17:49:26 | Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum) | | FW: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/WP | Yes; improper assertion of common interest |
| 1495 | 5/15/2012 | 17:44:08 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Draft Yucaipa Lock Up Agreement | Email with attachments | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1496 | 5/15/2012 | 18:58:42 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Holdings - Draft Yucaipa Lock | Email | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1497 | 5/15/2012 | 20:35:46 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1498 | 5/15/2012 | 20:51:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1499 | 5/15/2012 | 10:12:44 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Siegel (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | Allied Debt Splits - so we are on the same page (this is post paydown, no accrued) | Email | Confidential communication reflecting legal advice regarding the Allied debt splits and attaching draft financial information. | AC/WP | Yes; improper assertion of common interest |
| 1500 | 5/15/2012 | 10:24:58 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | FW: Allied Debt Splits - so we are on the same page (this is post paydown, no accrued) | Email | Confidential communication reflecting legal advice regarding the Allied debt splits and attaching draft financial information. | AC/WP | Yes; improper assertion of common interest |
| 1501 | 5/15/2012 | 18:04:44 | Jeffrey Buller (Spectrum) | Stephen Jacobs, Esq. (Spectrum) | | FW: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email | Confidential communication reflecting legal advice regarding the Lock up Agreement and attaching a draft of the agreement. | AC/WP | Yes; improper assertion of common interest |
| 1503 | 5/15/2012 | 20:14:17 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1504 | 5/15/2012 | 21:58:25 | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1505 | 5/16/2012 | 8:33:12 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | Re: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1515 | 5/16/2012 | 18:03:04 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | FW: Allied Holdings - CIT Letter | Email Chain and Attachment | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT and attaching a draft of the letter. | AC/WP | Yes; improper assertion of common interest |
| 1516 | 5/16/2012 | 8:23:44 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Draft Yucaipa Lock | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1517 | 5/16/2012 | 8:54:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 1518 | 5/16/2012 | 9:03:03 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1519 | 5/16/2012 | 8:59:06 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1520 | 5/16/2012 | 9:53:40 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1521 | 5/16/2012 | 10:06:53 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1522 | 5/16/2012 | 10:37:04 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1523 | 5/16/2012 | 12:43:55 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1524 | 5/16/2012 | 13:36:11 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain with attachment | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1525 | 5/16/2012 | 16:44:19 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement regarding Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1526 | 5/16/2012 | 17:09:47 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1527 | 5/16/2012 | 17:12:04 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1528 | 5/16/2012 | 17:11:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1529 | 5/16/2012 | 17:10:35 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1530 | 5/16/2012 | 17:27:37 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1531 | 5/16/2012 | 17:35:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1532 | 5/16/2012 | 17:33:17 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1533 | 5/16/2012 | 17:44:30 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email chain | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1534 | 5/16/2012 | 17:52:41 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1535 | 5/16/2012 | 7:37:44 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1536 | 5/16/2012 | 12:15:38 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Yucaipa Lock Up Agreement | Email with attachments | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 1540 | 5/16/2012 | 16:47:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | FW: Allied Holdings - Yucaipa Lock Up Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum, and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | 5/16/2012 | 17:08:18 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - CIT Letter | Email with attachments | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1542 | 5/16/2012 | 18:00:37 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email chain with attachments | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1543 | 5/16/2012 | 19:10:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Holdings - Letter to CIT | Email chain with attachments | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1544 | 5/16/2012 | 0:22:20 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1545 | 5/16/2012 | 8:34:19 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1546 | 5/16/2012 | 8:54:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1547 | 5/16/2012 | 8:58:27 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Draft Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1548 | 5/16/2012 | 9:54:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1549 | 5/16/2012 | 10:04:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1550 | 5/16/2012 | 10:36:39 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Draft Yucaipa Lock | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1559 | 5/16/2012 | 16:51:39 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1560 | 5/16/2012 | 17:11:18 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1561 | 5/16/2012 | 17:08:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1562 | 5/16/2012 | 17:30:32 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1563 | 5/16/2012 | 18:08:33 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Lockup Agreement | AC/CI | Yes; improper assertion of common interest |
| 1564 | 5/16/2012 | 18:15:35 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Holdings - CIT Letter | Email chain | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1572 | 5/16/2012 | 17:45:59 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Holdings - CIT Letter | Email Chain and Attachment | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1573 | 5/16/2012 | 18:00:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1574 | 5/16/2012 | 18:14:19 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1575 | 5/17/2012 | 10:45:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Holdings - CIT Letter | Email chain | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1576 | 5/17/2012 | 11:09:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | RE: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1577 | 5/17/2012 | 17:24:15 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1578 | 5/17/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1579 | 5/17/2012 | 17:31:50 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding Motion to Appoint a Trustee | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1580 | 5/17/2012 | 18:05:28 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1581 | 5/17/2012 | 18:15:31 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1582 | 5/17/2012 | 18:16:40 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1583 | 5/17/2012 | 19:28:47 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1584 | 5/17/2012 | 17:31:51 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | cc: RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding filing the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1585 | 5/17/2012 | 17:59:15 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding filing the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1586 | 5/17/2012 | 11:21:34 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1587 | 5/17/2012 | 11:37:30 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email chain | Confidential communication reflecting legal advice regarding Yucaipa's Lock Up Agreement with Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 1588 | 5/17/2012 | 17:10:08 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | Re: Allied Trucking: Agency Transition | Email chain | Confidential communication reflecting legal advice regarding a letter from Black Diamond and Spectrum to CIT. | AC/CI | Yes; improper assertion of common interest |
| 1590 | 5/17/2012 | 17:22:10 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | 5/17/2012 | 17:29:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1592 | 5/17/2012 | 18:05:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1593 | 5/17/2012 | 18:12:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1594 | 5/17/2012 | 18:16:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1595 | 5/17/2012 | 18:14:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1596 | 5/17/2012 | 11:23:49 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Re: Allied Holdings - Yucaipa Lock Up Agreement | Email Chain | Confidential communication reflecting legal advice regarding the Lock Up Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1597 | 5/17/2012 | 17:29:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1598 | 5/17/2012 | 17:22:41 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1599 | 5/17/2012 | 17:30:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1600 | 5/17/2012 | 17:59:56 | Adam Harris, Esq. (SRZ) | Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1601 | 5/17/2012 | 18:02:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | 5/17/2012 | 18:12:05 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1603 | 5/17/2012 | 18:13:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1604 | 5/17/2012 | 18:14:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1605 | 5/18/2012 | 7:41:46 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1606 | 5/18/2012 | 10:10:54 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Assignment of Involuntary Cases | Email chain | Confidential communication reflecting legal advice regarding the assignment of the bankruptcy to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 1607 | 5/18/2012 | 7:29:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1609 | 5/18/2012 | 7:37:02 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email chain | Confidential communication reflecting legal advice regarding the Involuntary bankruptcy petitions | AC/CI | Yes; improper assertion of common interest |
| 1610 | 5/18/2012 | 7:36:50 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied -- Authorization to File Involuntary Petitions | Email Chain | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1611 | 5/18/2012 | 9:37:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Assignment of Involuntary Cases | Email Chain | Confidential communication reflecting legal advice regarding the assignment of the Bankruptcy action to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 1612 | 5/18/2012 | 17:56:55 | Fran Panchak (Landis Rath & Cobb) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied: Involuntary Petitions and Related Pleadings - Part 1 | Email with attachments | Confidential communication reflecting legal advice regarding the involuntary bankruptcy petitions. | AC/CI | Yes; improper assertion of common interest |
| 1616 | 5/21/2012 | 17:50:34 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain | Confidential communication reflecting legal advice regarding the Debtors' motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 1617 | 5/21/2012 | 18:09:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain | Confidential communication reflecting legal advice regarding the Debtors' motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1618 | 5/21/2012 | 17:03:24 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Case Nos. 12 11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email with attachments | Confidential communication reflecting legal advice regarding various Debtor motions. | AC/CI | Yes; improper assertion of common interest |
| 1619 | 5/21/2012 | 17:35:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email with attachments | Confidential communication reflecting legal advice regarding various Debtor motions. | AC/CI | Yes; improper assertion of common interest |
| 1620 | 5/21/2012 | 18:18:36 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email with attachments | Confidential communication reflecting legal advice regarding various Debtor motions. | AC/CI | Yes; improper assertion of common interest |
| 1621 | 5/21/2012 | 19:52:45 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email with attachments | Confidential communication reflecting legal advice regarding various Debtor motions. | AC/CI | Yes; improper assertion of common interest |
| 1625 | 5/21/2012 | 17:52:37 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Case Nos. 12-11564 and Allied Systems Ltd (L.P) Case No. 12-11565 | Email chain | Confidential communication reflecting legal advice regarding Debtors' motion to transfer venue and response to petitioning creditors' motion for an order shortening time to consider the trustee motion. | AC/CI | Yes; improper assertion of common interest |
| 1627 | 5/22/2012 | 12:55:55 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Kerri Mumford, Esq.; Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied - CHANGE IN TELECONFERENCE TIME FROM 1:00 P.M. TO 3:00 P.M. | Email chain | Confidential communication reflecting legal advice regarding a teleconference with Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 1628 | 5/22/2012 | 12:12:20 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | Allied - CHANGE IN TELECONFERENCE TIME FROM 1:00 P.M. TO 3:00 P.M. | Email chain | Confidential communication reflecting legal advice regarding a hearing in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 1629 | 5/22/2012 | 14:57:25 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | cc: RE: Allied - CHANGE IN TELECONFERENCE TIME FROM 1:00 P.M. TO 4:00 p.m. | Email chain | Confidential communication reflecting legal advice regarding a hearing in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 1630 | 5/22/2012 | 12:50:03 | Jeffrey Schaffer (Spectrum) | Kerri Mumford, Esq.; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied - CHANGE IN TELECONFERENCE TIME FROM 1:00 P.M. TO 3:00 P.M. | Email chain | Confidential communication reflecting legal advice regarding a teleconference with Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 1631 | 5/22/2012 | 14:59:05 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied - CHANGE IN TELECONFERENCE TIME FROM 1:00 P.M. TO 3:00 P.M. | Email chain | Confidential communication reflecting legal advice regarding a teleconference with Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 5/22/2012 | 15:05:37 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Stephen Jacobs, Esq. (Spectrum) | RE: Allied - CHANGE IN TELECONFERENCE TIME FROM 1:00 P.M. TO 3:00 P.M. | Email chain | Confidential communication reflecting legal advice regarding a teleconference with Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 1635 | 5/24/2012 | 9:55:27 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding the Debtors' motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1636 | 5/24/2012 | 13:29:08 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Re: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding the Debtors' motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1637 | 5/24/2012 | 13:24:35 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Re: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding the Debtors' motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1638 | 5/24/2012 | 9:53:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email with attachment | Confidential communication reflecting legal advice regarding Debtors' Motion to Transfer Venue and attaching a proposed outline of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1639 | 5/24/2012 | 13:18:39 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding Debtors' Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1641 | 5/24/2012 | 14:27:06 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email chain with attachment | Confidential communication reflecting legal advice regarding Debtors' Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1643 | 5/24/2012 | 13:23:13 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb)      (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding Debtors' Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1644 | 5/24/2012 | 13:20:33 | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Re: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding Debtors' Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1645 | 5/24/2012 | 13:26:51 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Re: Allied Systems Holdings Inc. - Outline of Response to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding Debtors' Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1646 | 5/25/2012 | 13:53:35 | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ) | Yucaipa State Court Action | Email | Confidential communication reflecting legal advice regarding Yucaipa's Motion to Dismiss Black Diamond and Spectrum's complaint in the New York action. | AC/CI | Yes; improper assertion of common interest |
| 1647 | 5/25/2012 | 14:14:25 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Yucaipa State Court Action | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Motion to Dismiss Black Diamond and Spectrum's complaint in the New York action. | AC/CI | Yes; improper assertion of common interest |
| 1649 | 5/25/2012 | 14:02:29 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Yucaipa State Court Action | Email Chain | Confidential communication reflecting legal advice regarding Yucaipa's Motion to Dismiss Black Diamond and Spectrum's complaint in the New York action. | AC/CI | Yes; improper assertion of common interest |
| 1650 | 5/25/2012 | 9:58:26 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings, Inc. - Transcript of May 22nd Hearing | Email with attachment | Confidential communication reflecting legal advice regarding the 5.22.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 1651 | 5/27/2012 | 16:24:26 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Objection to Venue Transfer Motion | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue and attaching a draft of the opposition to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1652 | 5/28/2012 | 22:11:57 | Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Venue Transfer Motion. | AC/CI | Yes; improper assertion of common interest |
| 1653 | 5/28/2012 | 20:16:09 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue and attaching a draft objection to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1654 | 5/28/2012 | 14:10:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1655 | 5/28/2012 | 17:01:09 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1656 | 5/28/2012 | 16:54:45 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1657 | 5/28/2012 | 17:55:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | 5/29/2012 | 11:25:27 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1659 | 5/29/2012 | 11:47:34 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1660 | 5/29/2012 | 12:07:13 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1661 | 5/29/2012 | 12:13:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1662 | 5/29/2012 | 12:07:32 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1663 | 5/29/2012 | 15:09:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Meeting with Derex Walker | Email | Confidential communication reflecting legal advice regarding a meeting with Derex Walker to discuss bankruptcy related matters. | AC/CI | Yes; improper assertion of common interest |
| 1664 | 5/29/2012 | 16:26:02 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1665 | 5/29/2012 | 11:04:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email with attachments | Confidential communication reflecting legal advice regarding Motion to Transfer Venue and attaching a redline of the opposition to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1666 | 5/29/2012 | 11:09:53 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1667 | 5/29/2012 | 11:32:21 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain with attachment | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1668 | 5/29/2012 | 15:17:16 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email with attachments | Confidential communication reflecting legal advice regarding Motion to Transfer Venue and attaching a redline of the opposition to the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1670 | 5/29/2012 | 15:41:36 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Transfer Venue and attaching a redline of the opposition to the motion. | AC/WP | Yes; improper assertion of common interest |
| 1671 | 5/29/2012 | 15:48:58 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Transfer Venue and attaching draft excerpts from the opposition to the motion. | AC/WP | Yes; improper assertion of common interest |
| 1672 | 5/29/2012 | 18:03:41 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Objection to Motion to Transfer Venue | Email with attachments | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1673 | 5/29/2012 | 11:16:44 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1675 | 5/29/2012 | 11:36:36 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1676 | 5/29/2012 | 11:32:59 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1677 | 5/29/2012 | 12:03:33 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1678 | 5/29/2012 | 12:04:30 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1679 | 5/29/2012 | 12:09:22 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1680 | 5/29/2012 | 12:22:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1681 | 5/29/2012 | 12:26:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1682 | 5/29/2012 | 15:29:55 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ) | | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1683 | 5/29/2012 | 15:38:05 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1684 | 5/29/2012 | 15:45:33 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain with attachments | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 1685 | 5/29/2012 | 16:25:05 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1687 | 5/29/2012 | 11:33:02 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond);    Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain with attachments | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1689 | 5/29/2012 | 12:05:38 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1690 | 5/29/2012 | 12:06:47 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email chain with attachment | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1691 | 5/29/2012 | 12:08:15 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied -- Objection to Venue Transfer Motion | Email chain | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1692 | 5/29/2012 | 8:35:58 | Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1693 | 5/29/2012 | 11:51:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Objection to Venue Transfer Motion | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1694 | 5/29/2012 | 16:32:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings Inc. - Opposition to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1695 | 5/30/2012 | 12:16:30 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | | Agent's Resignation--Notice of Effectiveness.pdf - Adobe Acrobat Standard | Email | Confidential communication reflecting legal advice regarding the CIT resignation letter. | AC/CI | Yes; improper assertion of common interest |
| 1696 | 5/30/2012 | 7:45:03 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1697 | 5/30/2012 | 7:31:56 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1698 | 5/30/2012 | 9:04:36 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1699 | 5/30/2012 | 12:48:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | | RE: Agent's Resignation--Notice of Effectiveness.pdf - Adobe Acrobat Standard | Email chain | Confidential communication reflecting legal advice regarding resignation of administrative agent. | AC/CI | Yes; improper assertion of common interest |
| 1700 | 5/30/2012 | 8:56:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | 5/31/2012 | 9:42:19 | Richard Ehrlich (Black Diamond) | Adam Landis, Esq. (Landis Rath & Cobb) | Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied Systems Holdings - Objection to Motion to Transfer Venue. | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1702 | 5/31/2012 | 16:07:44 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: for today's hearing... | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Transfer Venue. | AC/CI | Yes; improper assertion of common interest |
| 1707 | 5/31/2012 | 7:42:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ) | | Re: Agent's Resignation--Notice of Effectiveness.pdf - Adobe Acrobat Standard | Email chain | Confidential communication reflecting legal advice regarding resignation of administrative agent. | AC/CI | Yes; improper assertion of common interest |
| 1708 | 5/31/2012 | 9:25:48 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding objections to Debtor's motion to transfer venue. | AC/CI | Yes; improper assertion of common interest |
| 1709 | 5/31/2012 | 14:53:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | for today's hearing... | Email chain | Confidential communication reflecting legal advice regarding hearing on Venue Transfer Motion | AC/CI | Yes; improper assertion of common interest |
| 1710 | 5/31/2012 | 15:44:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: for today's hearing... | Email chain | Confidential communication reflecting legal advice regarding hearing on Venue Transfer Motion | AC/CI | Yes; improper assertion of common interest |
| 1711 | 5/31/2012 | 9:19:08 | Jeffrey Buller (Spectrum) | Kerri Mumford, (Landis Rath & Cobb); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Fran Panchak (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1712 | 5/31/2012 | 9:21:53 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond);    Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1713 | 5/31/2012 | 9:35:20 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Objection to Motion to Transfer Venue | Email chain | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1715 | 6/1/2012 | 14:16:04 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | FW: BDCM v. Yucaipa Transcript | Email and Attachment | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1716 | 6/1/2012 | 16:38:29 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |
| 1717 | 6/1/2012 | 17:15:40 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |
| 1718 | 6/1/2012 | 14:30:44 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - Order Denying Motion to Change Venue | Email with attachment | Confidential communication reflecting legal advice regarding Motion to Transfer Venue | AC/CI | Yes; improper assertion of common interest |
| 1719 | 6/1/2012 | 16:06:06 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email chain | Confidential communication reflecting legal advice regarding strategic considerations surrounding summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1720 | 6/1/2012 | 16:38:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email chain | Confidential communication reflecting legal advice regarding strategic considerations surrounding summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1721 | 6/1/2012 | 17:16:48 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: BDCM v. Yucaipa Transcript | Email chain | Confidential communication reflecting legal advice regarding strategic considerations surrounding summary judgment motion in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 1727 | 6/1/2012 | 16:27:48 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: BDCM v. Yucaipa Transcript | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |
| 1728 | 6/1/2012 | 18:07:40 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: BDCM v. Yucaipa Transcript | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |
| 1733 | 6/3/2012 | 19:32:27 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1734 | 6/3/2012 | 20:47:06 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees and the Black Diamond and Spectrum New York action. | AC/CI | Yes; improper assertion of common interest |
| 1735 | 6/3/2012 | 15:49:31 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | DIP Fees | Email | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1736 | 6/3/2012 | 15:57:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1737 | 6/3/2012 | 19:33:28 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1739 | 6/3/2012 | 15:53:37 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: DIP Fees | Email chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1740 | 6/3/2012 | 16:01:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: DIP Fees | Email chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1741 | 6/3/2012 | 19:45:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: DIP Fees | Email chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1742 | 6/3/2012 | 15:55:39 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: DIP Fees | Email chain | Confidential communication reflecting legal advice regarding DIP Fees | AC/CI | Yes; improper assertion of common interest |
| 1743 | 6/3/2012 | 16:08:52 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | | RE: DIP Fees | Email chain | Confidential communication reflecting legal advice regarding DIP Fees | AC/CI | Yes; improper assertion of common interest |
| 1744 | 6/3/2012 | 16:18:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1745 | 6/3/2012 | 19:07:08 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1746 | 6/3/2012 | 19:13:24 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: DIP Fees | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1747 | 6/4/2012 | 8:53:43 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1748 | 6/4/2012 | 11:56:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1749 | 6/4/2012 | 11:58:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1750 | 6/4/2012 | 12:17:52 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1751 | 6/4/2012 | 10:18:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1752 | 6/4/2012 | 8:40:31 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1753 | 6/4/2012 | 9:09:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754 | 6/4/2012 | 11:57:19 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied -- DIP Issues/CRO | Email Chain | Confidential communication reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1755 | 6/5/2012 | 19:15:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - NDA | Email with attachments | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied and attaching a draft of the NDA. | AC/WP/CI | Yes; improper assertion of common interest |
| 1756 | 6/5/2012 | 21:39:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied DIP | Email chain | Confidential communication reflecting legal advice regarding DIP term sheet and retention of Canadian counsel. | AC/CI | Yes; improper assertion of common interest |
| 1757 | 6/5/2012 | 18:35:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Draft NDA | Email and Attachment | Confidential communication reflecting legal advice regarding the Non Disclosure Agreement and attaching a draft of the agreement. | AC/WP/CI | Yes; improper assertion of common interest |
| 1758 | 6/5/2012 | 20:08:01 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied DIP | Email Chain | Confidential communication reflecting legal advice regarding the DIP term sheet. | AC/CI | Yes; improper assertion of common interest |
| 1759 | 6/6/2012 | 21:59:28 | Stephen Deckoff (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied NDA and Meeting | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1764 | 6/6/2012 | 12:36:54 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - NDA | Email | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1765 | 6/6/2012 | 12:48:02 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: Allied Systems Holdings - NDA | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1766 | 6/6/2012 | 16:46:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | NDA | Email | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1767 | 6/6/2012 | 21:19:02 | Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1771 | 6/6/2012 | 16:50:09 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: NDA | Email chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1772 | 6/6/2012 | 18:50:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Spectrum NDA | Email with attachments | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied and attaching a draft of the NDA. | AC/WP | Yes; improper assertion of common interest |
| 1773 | 6/6/2012 | 19:30:26 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Joe Muscatiello, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Black Diamond NDA | Email chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1777 | 6/6/2012 | 10:06:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email chain | Confidential communication reflecting legal advice regarding discovery requests for Debtor. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1778 | 6/6/2012 | 10:07:35 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email chain | Confidential communication reflecting legal advice regarding discovery requests for Debtor. | AC/CI | Yes; improper assertion of common interest |
| 1779 | 6/6/2012 | 20:48:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied NDA and Meeting | Email chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1782 | 6/6/2012 | 21:41:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1786 | 6/6/2012 | 9:41:08 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond); Adam C. Harris (Adam Harris, Esq. (SRZ)) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Initial request list - draft | Email | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1787 | 6/6/2012 | 10:09:19 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1793 | 6/6/2012 | 10:03:47 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Initial request list - draft | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1794 | 6/6/2012 | 13:51:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond) | RE: Initial request list - draft | Email Chain | Confidential communication reflecting legal advice regarding DIP fees. | AC/CI | Yes; improper assertion of common interest |
| 1795 | 6/6/2012 | 16:49:47 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | RE: NDA | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1797 | 6/6/2012 | 19:27:14 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Joe Muscatiello, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Black Diamond NDA | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1798 | 6/6/2012 | 20:41:13 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | Allied NDA and Meeting | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1799 | 6/6/2012 | 21:01:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | Re: URGENT--Allied NDA and Meeting -- RESONSE REQUIRED | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1800 | 6/6/2012 | 21:28:10 | Adam Harris, Esq. (SRZ) | Les Meier (Black Diamond) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied NDA and Meeting | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1802 | 6/7/2012 | 8:08:38 | Stephen Deckoff (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied NDA and Meeting | Email Chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1803 | 6/7/2012 | 15:31:57 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Allied call | Email | Confidential communication reflecting legal advice regarding the extension of the date to enter into the Chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1804 | 6/7/2012 | 20:46:45 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding the extension of time to respond to the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1805 | 6/7/2012 | 20:50:41 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding the extension of time to respond to the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1806 | 6/7/2012 | 20:48:28 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding the extension of time to respond to the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1807 | 6/7/2012 | 16:29:05 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call | Email chain | Confidential communication reflecting legal advice regarding an extension of time to enter into a Chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1808 | 6/7/2012 | 7:41:55 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Re: Allied NDA and Meeting | Email chain | Confidential communication reflecting legal advice regarding NDA between BD/S and Allied. | AC/CI | Yes; improper assertion of common interest |
| 1826 | 6/7/2012 | 20:10:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communication reflecting legal advice regarding timing of involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1828 | 6/7/2012 | 21:20:47 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communication reflecting legal advice regarding timing of involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1847 | 6/7/2012 | 19:37:49 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call | Email chain | Confidential communication reflecting legal advice regarding an extension of time to enter into a Chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1850 | 6/7/2012 | 16:06:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied call | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1851 | 6/7/2012 | 20:12:11 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1852 | 6/7/2012 | 20:30:11 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1853 | 6/7/2012 | 20:23:52 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1854 | 6/7/2012 | 20:48:06 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1855 | 6/8/2012 | 9:47:14 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding the extension of time to respond to the involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1856 | 6/8/2012 | 8:12:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email chain | Confidential communication reflecting legal advice regarding timing of involuntary petitions. | AC/CI | Yes; improper assertion of common interest |
| 1859 | 6/8/2012 | 8:28:18 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|--------------------|-------------------|
| 1860 | 6/8/2012 | 9:54:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Joe Latham, Esq. (Goodmans) | RE: Allied call -- PLEASE READ AND RESPOND | Email Chain | Confidential communication reflecting legal advice regarding an extension of the time to enter into a chapter 11. | AC/CI | Yes; improper assertion of common interest |
| 1861 | 6/8/2012 | 12:15:23 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ);  Adam Katz, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Jeffrey Buller Adam Landis, Esq. (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Joe Latham, Esq. (Goodmans) | Allied Hearings | Email Chain | Confidential communication reflecting legal advice regarding the Allied's request for authority to pay employee wages. | AC/CI | Yes; improper assertion of common interest |
| 1863 | 6/10/2012 | 19:01:53 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1864 | 6/10/2012 | 20:18:27 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1865 | 6/10/2012 | 23:55:06 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP Financing. | AC/CI | Yes; improper assertion of common interest |
| 1866 | 6/10/2012 | 17:47:04 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1867 | 6/10/2012 | 18:52:36 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1868 | 6/10/2012 | 19:01:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1869 | 6/10/2012 | 11:42:03 | Kim, Tae Kim, Esq. | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied:  Emergency Motion for Bridge Order | Email with attachments | Confidential communication reflecting legal advice regarding Debtor's Emergency Motion for Bridge Order. | AC/CI | Yes; improper assertion of common interest |
| 1870 | 6/10/2012 | 10:43:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier     (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve DIP Financing and Use of Cash Collateral | AC/CI | Yes; improper assertion of common interest |
| 1871 | 6/10/2012 | 10:50:27 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier     (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve DIP Financing and Use of Cash Collateral | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1872 | 6/10/2012 | 19:04:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve DIP Financing and Use of Cash Collateral | AC/CI | Yes; improper assertion of common interest |
| 1873 | 6/10/2012 | 19:34:25 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond)'; Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve DIP Financing and Use of Cash Collateral | AC/CI | Yes; improper assertion of common interest |
| 1874 | 6/10/2012 | 21:42:51 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond)'; Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve DIP Financing and Use of Cash Collateral | AC/CI | Yes; improper assertion of common interest |
| 1875 | 6/10/2012 | 9:53:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email and Attachment | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 1876 | 6/10/2012 | 10:53:30 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1877 | 6/10/2012 | 10:55:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1878 | 6/10/2012 | 17:54:55 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1879 | 6/10/2012 | 19:45:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1880 | 6/10/2012 | 20:04:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1881 | 6/10/2012 | 22:15:57 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1882 | 6/11/2012 | 11:01:15 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Article from PR Newswire | Email chain | Confidential communication reflecting legal advice regarding Allied financial information | AC/CI | Yes; improper assertion of common interest |
| 1883 | 6/11/2012 | 15:10:52 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | FW: WSJ.com - Allied Systems Files for Court Protection | Email with attachments | Confidential communication reflecting legal advice regarding article about Allied's bankruptcy. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1884 | 6/11/2012 | 16:29:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1885 | 6/11/2012 | 10:47:28 | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'David Hillman, Esq. (SRZ)'; Logan Willis, Esq. (Goodmans) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a hearing in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 1886 | 6/11/2012 | 10:47:47 | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'David Hillman, Esq. (SRZ)' | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a hearing in the bankruptcy court. | AC/CI | Yes; improper assertion of common interest |
| 1887 | 6/11/2012 | 16:11:03 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: Notes from Thursday's Meeting... | Email chain | Confidential communications containing legal advice regarding notes from a meeting about the various Allied bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 1888 | 6/11/2012 | 16:22:48 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | RE: Notes from Thursday's Meeting... | Email Chain | Confidential communications containing legal advice regarding a meeting about the various Allied bankruptcy actions and Allied financial information. | AC/CI | Yes; improper assertion of common interest |
| 1889 | 6/11/2012 | 15:57:19 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) ; Les Meier (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Notes from Thursday's Meeting... | Email Chain | Confidential communications containing legal advice regarding notes about the various Allied bankruptcy actions and Allied financial information. | AC/CI | Yes; improper assertion of common interest |
| 1890 | 6/11/2012 | 8:23:10 | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1891 | 6/11/2012 | 11:06:34 | Adam Harris, Esq. (SRZ) | 'Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | | Re: Article from PR Newswire | Email Chain | Confidential communication reflecting legal advice regarding Allied financials. | AC/CI | Yes; improper assertion of common interest |
| 1892 | 6/11/2012 | 10:50:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Article from PR Newswire | Email Chain | Confidential communication reflecting legal advice regarding Allied financials. | AC/CI | Yes; improper assertion of common interest |
| 1893 | 6/12/2012 | 21:22:47 | Richard Ehrlich (Black Diamond) | Adam C. Harris (Adam Harris, Esq. (SRZ)) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: Notes from Thursday's Meeting... | Email chain | Confidential communication reflecting legal advice containing notes from meeting discussing the bankruptcy actions, the JCT bid, and the DIP budget. | AC/CI | Yes; improper assertion of common interest |
| 1894 | 6/12/2012 | 14:53:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | privileged and confidential | Email chain | Confidential communication reflecting legal advice regarding the interim DIP order. | AC/CI | Yes; improper assertion of common interest |
| 1895 | 6/12/2012 | 17:39:40 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Re: Adam, word of caution re Mark Gendregske's background | Email chain | Confidential communication reflecting legal advice regarding Gendregske's relation to Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1896 | 6/12/2012 | 17:47:01 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Re: Adam, word of caution re Mark Gendregske's background | Email chain | Confidential communication reflecting legal advice regarding Gendregske's relation to Yucaipa. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | 6/12/2012 | 13:37:46 | Jeffrey Buller (Spectrum) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Adam, word of caution re Mark Gendregske's background | Email | Confidential communication reflecting legal advice regarding Gendregske's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1899 | 6/12/2012 | 17:47:25 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | RE: Adam, word of caution re Mark Gendregske's background | Email Chain | Confidential communication reflecting legal advice regarding Gendregske's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 1900 | 6/13/2012 | 19:54:57 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1901 | 6/13/2012 | 21:12:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Jeffrey Schaffer (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1902 | 6/15/2012 | 10:59:17 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) ; Adam C. Harris (Adam Harris, Esq. (SRZ)) | Jeffrey Schaffer (Spectrum) | FW: Rail Car Shortage | Email | Confidential communication reflecting legal advice regarding the Georgia action. | AC/CI | Yes; improper assertion of common interest |
| 1903 | 6/18/2012 | 17:30:51 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding DIP Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1904 | 6/18/2012 | 17:00:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ)'; David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve DIP Financing and Use of Cash Collateral | AC/CI | Yes; improper assertion of common interest |
| 1905 | 6/18/2012 | 17:38:45 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Motion to Approve DIP Financing and Use of Cash Collateral | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve DIP financing. | AC/CI | Yes; improper assertion of common interest |
| 1906 | 6/19/2012 | 19:45:19 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied Strategy Call | Email chain | Confidential communication reflecting legal advice regarding DIP Final Order | AC/CI | Yes; improper assertion of common interest |
| 1907 | 6/19/2012 | 16:22:50 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam C. Harris (Adam Harris, Esq. (SRZ)); Victoria Lepore, Esq. (SRZ) | | RE: Waterfall guidance - Privileged and Confidential | Email chain with attachment | Confidential communication reflecting legal advice regarding potential outcomes of equitable subordination and attaching draft waterfall calculation. | AC/WP | Yes; improper assertion of common interest |
| 1909 | 6/19/2012 | 16:52:27 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Strategy Call | Email Chain | Confidential communication reflecting legal advice regarding a term sheet for an alternative DIP. | AC/CI | Yes; improper assertion of common interest |
| 1910 | 6/19/2012 | 19:50:00 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Strategy Call | Email Chain | Confidential communication reflecting legal advice regarding a term sheet for an alternative DIP. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | 6/20/2012 | 16:10:45 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Fwd: CIT | Email Chain | Confidential communication reflecting legal advice regarding CIT's Partial Motion for Summary Judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1912 | 6/20/2012 | 17:18:19 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: CIT | Email Chain | Confidential communication reflecting legal advice regarding CIT's Partial Motion for Summary Judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1913 | 6/20/2012 | 11:39:07 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communication reflecting legal advice regarding DIP Final Order. | AC/CI | Yes; improper assertion of common interest |
| 1914 | 6/20/2012 | 11:03:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communication reflecting legal advice regarding DIP Final Order. | AC/CI | Yes; improper assertion of common interest |
| 1915 | 6/20/2012 | 11:04:35 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communication reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1916 | 6/20/2012 | 11:25:36 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ) | FW: Ch-11 12-11564-CSS Allied Systems Hol Notice of Appointment of Creditors' Committee | Email chain with attachments | Confidential communication reflecting legal advice regarding Unsecured Creditors Committee. | AC/CI | Yes; improper assertion of common interest |
| 1917 | 6/20/2012 | 14:51:06 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communication reflecting legal advice regarding DIP financing in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1920 | 6/20/2012 | 11:04:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Strategy Call | Email chain | Confidential communication reflecting legal advice regarding an objection to the entry of the final DIP order. | AC/CI | Yes; improper assertion of common interest |
| 1922 | 6/21/2012 | 8:13:24 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding CIT's motion for summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1923 | 6/21/2012 | 8:40:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: CIT | Email chain | Confidential communication reflecting legal advice regarding CIT's motion for summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1924 | 6/21/2012 | 8:37:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: CIT | Email Chain | Confidential communication reflecting legal advice regarding CIT's motion for summary judgment in the Georgia Action. | AC/CI | Yes; improper assertion of common interest |
| 1925 | 6/22/2012 | 15:58:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Joe Latham, Esq. (Goodmans) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Goodmans - Allied engagement letter | Email with attachment | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/WP/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1926 | 6/22/2012 | 11:17:46 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam C. Harris (Adam Harris, Esq. (SRZ)); Richard Ehrlich (Black Diamond) ; Victoria Lepore, Esq. (SRZ) | | RE: Allied Systems Holdings, Inc. - New publication "Agent/Lender Conference Call - Monday June 25, 2012 at 11:00EST" | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Second Lien Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 1927 | 6/23/2012 | 0:46:51 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Joe Latham, Esq. (Goodmans) | Re: Goodmans - Allied engagement letter | Email chain | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1929 | 6/27/2012 | 16:18:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Invoices | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's litigation expenses. | AC/CI | Yes; improper assertion of common interest |
| 1930 | 6/27/2012 | 16:39:04 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Invoices | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's litigation expenses. | AC/CI | Yes; improper assertion of common interest |
| 1931 | 6/28/2012 | 19:02:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | JCT Term Sheet | Email | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1932 | 6/28/2012 | 19:31:25 | Richard Ehrlich (Black Diamond) | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Goodmans' retainer | Email | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1933 | 6/28/2012 | 12:51:00 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - State Court Litigation -Summary Judgment Timing | Email | Confidential communication reflecting legal advice regarding filing a motion for summary judgment in the New York action. | AC/CI | Yes; improper assertion of common interest |
| 1934 | 6/28/2012 | 10:12:52 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Goodmans - Allied engagement letter | Email chain | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1938 | 6/28/2012 | 22:19:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1940 | 6/29/2012 | 14:15:35 | Joe Latham, Esq. (Goodmans) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Goodmans - Allied engagement letter | Email chain | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1941 | 6/29/2012 | 15:23:46 | Joe Latham, Esq. (Goodmans) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Goodmans - Allied engagement letter | Email chain with attachments | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1944 | 6/29/2012 | 13:40:14 | Jeffrey Schaffer (Spectrum) | Joe Latham, Esq. (Goodmans)'; Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Goodmans - Allied engagement letter | Email chain | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1945 | 6/29/2012 | 14:20:53 | Jeffrey Schaffer (Spectrum) | Joe Latham, Esq. (Goodmans)'; Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Goodmans - Allied engagement letter | Email chain | Confidential communication reflecting legal advice regarding the retention of counsel for Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1950 | 7/1/2012 | 9:35:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Revised JCT Term Sheet | Email and Attachment | Confidential communication reflecting legal advice regarding the JCT Term Sheet and attaching a draft of the term sheet. | AC/WP/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1951 | 7/2/2012 | 8:40:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Revised JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1952 | 7/2/2012 | 9:22:00 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied -- Revised JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1953 | 7/2/2012 | 9:30:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied -- Revised JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1954 | 7/2/2012 | 16:46:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communication reflecting legal advice regarding Bid Procedures Order | AC/CI | Yes; improper assertion of common interest |
| 1955 | 7/2/2012 | 20:56:11 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communication reflecting legal advice regarding Bid Procedures Order | AC/CI | Yes; improper assertion of common interest |
| 1956 | 7/2/2012 | 9:28:31 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ)'; David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Re: Allied -- Revised JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1959 | 7/2/2012 | 9:02:11 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Revised JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1960 | 7/2/2012 | 9:36:58 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Re: Allied -- Revised JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1961 | 7/2/2012 | 9:56:36 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | RE: Allied -- Revised JCT | Email chain | Confidential communication reflecting legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1962 | 7/2/2012 | 15:29:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- Revised Draft Term Sheet | Email Chain and Attachments | Confidential communication reflecting legal advice regarding the JCT Term Sheet and attaching a draft of the term sheet. | AC/WP/CI | Yes; improper assertion of common interest |
| 1963 | 7/2/2012 | 16:51:24 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1966 | 7/3/2012 | 10:32:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communication reflecting legal advice regarding Bid Procedures Order | AC/CI | Yes; improper assertion of common interest |
| 1967 | 7/3/2012 | 11:32:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Term Sheet | Email chain | Confidential communication reflecting legal advice regarding Revised Term Sheet | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 1968 | 7/3/2012 | 9:33:47 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1969 | 7/3/2012 | 10:51:01 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1970 | 7/3/2012 | 11:44:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Revised Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1972 | 7/3/2012 | 15:37:06 | Jeffrey Buller (Spectrum) | Joe Latham, Esq. (Goodmans); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Logan Willis, Esq. (Goodmans) | RE: Allied: D&O Charge/ Cash Management | Email Chain | Confidential communication reflecting legal advice regarding Allied director and officer charges in Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 1974 | 7/3/2012 | 10:30:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Revised Draft Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1975 | 7/3/2012 | 11:16:46 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Revised Term Sheet | Email Chain and Attachments | Confidential communication reflecting legal advice regarding the JCT Term Sheet and attaching a draft of the term sheet. | AC/WP/CI | Yes; improper assertion of common interest |
| 1976 | 7/3/2012 | 11:45:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Revised Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding the JCT Term Sheet. | AC/CI | Yes; improper assertion of common interest |
| 1979 | 7/5/2012 | 11:09:57 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Rothschild Engagement Letter | Email and Attachment | Confidential communication reflecting legal advice regarding the Engagement Letter to retain Rothschild as the investment banker. | AC/CI | Yes; improper assertion of common interest |
| 1980 | 7/9/2012 | 9:57:20 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1981 | 7/9/2012 | 10:22:02 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1982 | 7/9/2012 | 12:25:51 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1983 | 7/9/2012 | 14:51:58 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | Re: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 1987 | 7/9/2012 | 11:45:18 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | Re: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 1988 | 7/9/2012 | 20:21:55 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ);Tae Kim, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Allied Systems Holdings, Inc.- Summary of Committee's Objection to Debtor's DIP Motion. | Email with attachments | Confidential communication reflecting legal advice regarding Committee's objections to Debtor's DIP motion. | AC/CI | Yes; improper assertion of common interest |
| 1989 | 7/9/2012 | 10:15:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 1992 | 7/9/2012 | 14:49:57 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) 'David Hillman, Esq. (SRZ)' | Re: Allied -- Conference Call | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 1994 | 7/9/2012 | 22:09:13 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)'; Erik Schneider, Esq. (SRZ) | Re: Allied Systems Holdings, Inc.- Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communication reflecting legal advice regarding DIP Motion | AC/CI | Yes; improper assertion of common interest |
| 1995 | 7/9/2012 | 22:16:14 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Tae Kim, Esq. (SRZ)'; Erik Schneider, Esq. (SRZ) | Re: Allied Systems Holdings, Inc.- Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communication reflecting legal advice regarding DIP Motion | AC/CI | Yes; improper assertion of common interest |
| 1997 | 7/9/2012 | 7:42:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Conference Call | Email | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 1998 | 7/9/2012 | 10:06:02 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email Chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 1999 | 7/9/2012 | 14:53:57 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email Chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2000 | 7/9/2012 | 14:52:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied -- Conference Call | Email Chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2001 | 7/9/2012 | 22:12:22 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Kim, Tae Kim, Esq.; Erik Schneider, Esq.(SRZ) | Re: Allied Systems Holdings, Inc.- Summary of Committee's Objection to the DIP Motion | Email Chain | Confidential communication reflecting legal advice regarding  DIP Motion. | AC/CI | Yes; improper assertion of common interest |
| 2003 | 7/10/2012 | 15:46:17 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update. | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2004 | 7/10/2012 | 9:15:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Tae Kim, Esq. (SRZ)'; Erik Schneider, Esq. (SRZ) | Re: Allied Systems Holdings, Inc.- Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communication reflecting legal advice regarding DIP Motion | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2005 | 7/10/2012 | 9:20:20 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Tae Kim, Esq. (SRZ)'; Erik Schneider, Esq.(SRZ) | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email chain | Confidential communication reflecting legal advice regarding DIP Motion | AC/CI | Yes; improper assertion of common interest |
| 2007 | 7/10/2012 | 15:00:26 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2008 | 7/10/2012 | 15:19:08 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2010 | 7/10/2012 | 15:35:32 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied -- Status Update | Email chain | Confidential communication reflecting legal advice regarding JCT's stalking horse bid to acquire Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2013 | 7/10/2012 | 9:11:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum);Tae Kim, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email Chain | Confidential communication reflecting legal advice regarding  DIP Motion. | AC/CI | Yes; improper assertion of common interest |
| 2014 | 7/10/2012 | 9:17:29 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum);Tae Kim, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Re: Allied Systems Holdings, Inc. - Summary of Committee's Objection to the DIP Motion | Email Chain | Confidential communication reflecting legal advice regarding  DIP Motion. | AC/CI | Yes; improper assertion of common interest |
| 2015 | 7/10/2012 | 14:39:32 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied -- Status Update | Email | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York state court action and the JCT stalking horse bid. | AC/CI | Yes; improper assertion of common interest |
| 2016 | 7/10/2012 | 15:17:06 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York state court action and the JCT stalking horse bid. | AC/CI | Yes; improper assertion of common interest |
| 2017 | 7/10/2012 | 15:32:14 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York state court action and the JCT stalking horse bid. | AC/CI | Yes; improper assertion of common interest |
| 2018 | 7/10/2012 | 15:38:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied -- Status Update | Email Chain | Confidential communication reflecting legal advice regarding the Black Diamond and Spectrum New York state court action and the JCT stalking horse bid. | AC/CI | Yes; improper assertion of common interest |
| 2019 | 7/13/2012 | 13:07:51 | Erik Schneider, Esq.(SRZ) | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Allied - Requested Documents re: Background | Email Chain and Attachment | Confidential communication reflecting legal advice regarding preparation of the involuntary bankruptcy petitions and attaching a draft of the statement in support of the involuntary petition. | AC/WP | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2020 | 7/16/2012 | 11:09:01 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Systems Holdings Inc. - State Court Litigation -Summary Judgment Timing | Email Chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2021 | 7/16/2012 | 14:42:14 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2022 | 7/16/2012 | 14:49:24 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2023 | 7/16/2012 | 16:03:01 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2024 | 7/16/2012 | 16:07:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2026 | 7/16/2012 | 14:51:31 | Stephen Jacobs, Esq. (Spectrum) | Richard Ehrlich (Black Diamond) | | FW: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email and Attachment | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2027 | 7/16/2012 | 10:57:22 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Systems Holdings Inc. - State Court Litigation -Summary Judgment Timing | Email chain | Confidential communication reflecting legal advice regarding Black Diamond and Spectrum's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2028 | 7/16/2012 | 14:47:11 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2029 | 7/16/2012 | 15:55:57 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2030 | 7/16/2012 | 16:06:34 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2031 | 7/16/2012 | 14:38:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
## Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2032 | 7/16/2012 | 15:41:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2033 | 7/16/2012 | 15:42:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | FW: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain with attachment | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2034 | 7/16/2012 | 15:59:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2036 | 7/16/2012 | 14:43:42 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2037 | 7/17/2012 | 10:03:24 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: CT Corporation - Service of Process Transmittal - Riggs et al v Comvest et al Subpoena - SGM 7-12-12 | Email Chain | Confidential communication reflecting legal advice regarding subpoena served in the Riggs Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2039 | 7/17/2012 | 15:26:40 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum) | RE: Allied Systems | Email chain | Confidential communication reflecting legal advice regarding seniority of claims. | AC/CI | Yes; improper assertion of common interest |
| 2040 | 7/17/2012 | 19:52:47 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Logan Willis, Esq. (Goodmans); Joe Latham, Esq. (Goodmans) | Allied - Requested Directors' Charges | Email with attachments | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy and attaching spreadsheet incorporating advice. | AC/WP/CI | Yes; improper assertion of common interest |
| 2041 | 7/18/2012 | 22:01:57 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2042 | 7/18/2012 | 13:21:01 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Logan Willis, Esq. (Goodmans); Joe Latham, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2043 | 7/18/2012 | 17:31:05 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Logan Willis, Esq. (Goodmans); Joe Latham, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2044 | 7/18/2012 | 19:02:06 | Richard Ehrlich (Black Diamond) | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | Re: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2045 | 7/18/2012 | 19:31:06 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2046 | 7/18/2012 | 22:29:05 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2047 | 7/18/2012 | 15:21:21 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Riggs and Jack Cooper v. ComVest | Email with attachments | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2048 | 7/18/2012 | 12:54:37 | Joe Latham, Esq. (Goodmans) | Joe Latham, Esq. (Goodmans); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Logan Willis, Esq. (Goodmans) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2049 | 7/18/2012 | 15:42:06 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Joe Latham, Esq. (Goodmans) | Account Letter and Invoice dated July 18, 2012 | Email with attachments | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2050 | 7/18/2012 | 17:27:29 | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Logan Willis (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2051 | 7/18/2012 | 18:39:16 | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2052 | 7/18/2012 | 21:39:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2053 | 7/19/2012 | 14:09:17 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2054 | 7/19/2012 | 14:15:39 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2055 | 7/19/2012 | 14:16:23 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2056 | 7/19/2012 | 17:03:06 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email Chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2057 | 7/19/2012 | 11:02:53 | Richard Ehrlich (Black Diamond) | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | Re: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2058 | 7/19/2012 | 13:05:48 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2059 | 7/19/2012 | 14:51:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2060 | 7/19/2012 | 16:55:20 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2061 | 7/19/2012 | 0:01:31 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2062 | 7/19/2012 | 11:00:19 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2063 | 7/19/2012 | 11:37:51 | Joe Latham, Esq. (Goodmans) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2064 | 7/19/2012 | 14:08:42 | Joe Latham, Esq. (Goodmans) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Joe Latham, Esq. (Goodmans) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2065 | 7/19/2012 | 11:07:02 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Joe Latham, Esq. (Goodmans); Richard Ehrlich (Black Diamond) | Logan Willis, Esq. (Goodmans); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied - Requested Directors' Charges | Email chain | Confidential communication reflecting legal advice regarding Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2066 | 7/19/2012 | 13:13:49 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2067 | 7/19/2012 | 14:11:28 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2068 | 7/19/2012 | 14:17:53 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |
| 2069 | 7/19/2012 | 17:00:10 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Riggs and Jack Cooper v. ComVest | Email chain | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | 7/20/2012 | 17:22:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); 'David Hillman, Esq. (SRZ)' | RE: Allied -- Retention of Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2071 | 7/20/2012 | 15:31:22 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier     (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); 'David Hillman, Esq. (SRZ)' | Re: Allied -- Retention of Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2072 | 7/20/2012 | 15:27:55 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Retention of Rothschild | Email | Confidential communication reflecting legal advice regarding the retention of Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 2073 | 7/21/2012 | 15:16:31 | Kim, Tae Kim, Esq. | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied: Committee Objection to Rothschild Retention Application | Email with attachments | Confidential communication reflecting legal advice regarding Committee's objections to Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2074 | 7/22/2012 | 14:13:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum);Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2075 | 7/22/2012 | 18:52:01 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2076 | 7/22/2012 | 12:14:00 | Jeffrey Schaffer (Spectrum) | Tae Kim, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2077 | 7/22/2012 | 15:18:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Tae Kim, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2078 | 7/22/2012 | 15:16:54 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Tae Kim, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'David Hillman, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2079 | 7/22/2012 | 13:09:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Kim, Tae Kim, Esq.; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied: Committee Objection to Rothschild Retention Application | Email Chain | Confidential communication reflecting legal advice regarding the objection to the retention of Rothschild. | AC/CI | Yes; improper assertion of common interest |
| 2080 | 7/23/2012 | 10:21:13 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ);Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); David Hillman, Esq. (SRZ) | RE: Allied: Committee Objection to Rothschild Retention Application | Email chain | Confidential communication reflecting legal advice regarding various objections by the Committee and procedural requirements. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2081 | 7/23/2012 | 17:08:34 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: Committee Objection to Rothschild Retention Application | Email chain with attachments | Confidential communication reflecting legal advice regarding various objections by the Committee and procedural requirements. | AC/CI | Yes; improper assertion of common interest |
| 2082 | 7/24/2012 | 12:57:34 | Richard Ehrlich (Black Diamond) | Logan Willis, Esq. (Goodmans) | Joe Latham, Esq. (Goodmans); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied - d&o | Email chain | Confidential communication reflecting legal advice regarding D&O charges in Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2083 | 7/24/2012 | 11:28:33 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Objection to Rothschild Application | Email with attachments | Confidential communication reflecting legal advice regarding objections to Debtor's financial advisor and investment banker application and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2084 | 7/25/2012 | 18:07:03 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2085 | 7/25/2012 | 18:24:17 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2086 | 7/25/2012 | 19:54:32 | Erik Schneider, Esq.(SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond);    Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied Debtors Schedules and Statements of Financial Affairs | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Debtors' schedules and statements of financial affairs. | AC/CI | Yes; improper assertion of common interest |
| 2087 | 7/25/2012 | 18:15:30 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2088 | 7/25/2012 | 18:54:20 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Objection to Rothschild Application | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2089 | 7/25/2012 | 18:04:29 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); 'David Hillman, Esq. (SRZ)'; Robert Ward, Esq. (SRZ) | Re: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2090 | 7/25/2012 | 9:33:01 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied -- Strategic Options Summary | Email | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2091 | 7/26/2012 | 15:32:55 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding the litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2092 | 7/26/2012 | 16:48:21 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding the litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2094 | 7/26/2012 | 16:18:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; 'David Hillman, Esq. (SRZ)'; Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2095 | 7/26/2012 | 18:28:58 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2096 | 7/26/2012 | 18:42:04 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2097 | 7/26/2012 | 18:21:12 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2098 | 7/26/2012 | 23:41:54 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Erik Schneider, Esq.(SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied Debtors Schedules and Statements of Financial Affairs | Email chain | Confidential communication reflecting legal advice regarding Debtors' Schedules and Statements of Financial Affairs | AC/CI | Yes; improper assertion of common interest |
| 2100 | 7/26/2012 | 18:16:52 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Rothschild Objection Revised | Email with attachments | Confidential communication reflecting legal advice regarding objections to financial advisor and investment banker application and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2103 | 7/26/2012 | 16:07:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); 'David Hillman, Esq. (SRZ)' | Re: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2104 | 7/26/2012 | 16:27:31 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond) | Re: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2109 | 7/26/2012 | 18:31:33 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | Re: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2114 | 7/26/2012 | 19:11:12 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2115 | 7/26/2012 | 19:34:02 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2116 | 7/26/2012 | 19:48:51 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2117 | 7/26/2012 | 22:41:56 | Jeffrey Schaffer (Spectrum) | Erik Schneider, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Debtors Schedules and Statements of Financial Affairs | Email chain | Confidential communication reflecting legal advice regarding Debtors Schedules and Statements of Financial Affairs | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2121 | 7/26/2012 | 18:51:52 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email Chain | Confidential communication reflecting legal advice regarding the Objection to the Rothschild Application. | AC/CI | Yes; improper assertion of common interest |
| 2122 | 7/26/2012 | 16:57:21 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2124 | 7/26/2012 | 19:28:02 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email Chain | Confidential communication reflecting legal advice regarding the objection to the Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2125 | 7/26/2012 | 19:44:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Kerri Mumford, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Rothschild Objection Revised | Email Chain | Confidential communication reflecting legal advice regarding the objection to the Rothschild retention. | AC/CI | Yes; improper assertion of common interest |
| 2126 | 7/27/2012 | 10:43:08 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2127 | 7/27/2012 | 15:24:59 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | FW: Allied - Objection to Rothschild | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Objection to the Rothschild Application and attaching a draft of the objection. | AC/WP | Yes; improper assertion of common interest |
| 2128 | 7/27/2012 | 15:29:01 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2129 | 7/27/2012 | 13:12:18 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied - Rothschild Objection | Email chain with attachments | Confidential communication reflecting legal advice regarding Debtor's Schedules, Statements of Financial Affairs, and objections to financial advisor and investment banker application and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2130 | 7/27/2012 | 15:18:14 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | Allied - Objection to Rothschild | Email with attachments | Confidential communication reflecting legal advice regarding objections to financial advisor and investment banker application and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2132 | 7/27/2012 | 15:36:13 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq.(SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communication reflecting legal advice regarding objections to financial advisor and investment banker application. | AC/CI | Yes; improper assertion of common interest |
| 2133 | 7/27/2012 | 15:38:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied - Objection to Rothschild | Email chain | Confidential communication reflecting legal advice regarding objections to financial advisor and investment banker application. | AC/CI | Yes; improper assertion of common interest |
| 2134 | 7/27/2012 | 16:19:22 | Joe Latham, Esq. (Goodmans) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Fred Myers, Esq. (Goodmans); Joe Latham, Esq. (Goodmans); Logan Willis, Esq. (Goodmans) | FW: Allied - | Email chain | Confidential communication regarding procedural posture of Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2136 | 7/27/2012 | 15:33:56 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq. (SRZ) | Re: Allied - Objection to Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2139 | 7/27/2012 | 15:37:07 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq(SRZ) | RE: Allied - Objection to Rothschild | Email Chain | Confidential communication reflecting legal advice regarding the Objection to the Rothschild Application. | AC/CI | Yes; improper assertion of common interest |
| 2140 | 7/27/2012 | 7:54:39 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Erik Schneider, Esq.(SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Victoria Lepore, Esq. (SRZ) | RE: Allied Debtors Schedules and Statements of Financial Affairs | Email Chain | Confidential communication reflecting legal advice regarding the Debtors' statements of financial affairs. | AC/CI | Yes; improper assertion of common interest |
| 2141 | 7/28/2012 | 16:11:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Draft Letters | Email and Attachment | Confidential communication reflecting legal advice regarding a letter requesting information regarding Rothschild's relationship with Yucaipa and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 2142 | 7/29/2012 | 7:34:43 | Jeffrey Buller (Spectrum) | Jeffrey Buller (Spectrum) | | FW: Allied -- Draft Letters | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Letter to Debtor re SOFA and attaching a draft of the letter. | AC/WP | Yes; improper assertion of common interest |
| 2143 | 7/29/2012 | 9:21:16 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Letter to Debtor re SOFA and attaching a draft of the letter. | AC/WP | Yes; improper assertion of common interest |
| 2145 | 7/30/2012 | 10:26:37 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Draft Letters | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2146 | 7/30/2012 | 10:40:38 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Draft Letters | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2147 | 7/30/2012 | 11:36:02 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2148 | 7/30/2012 | 12:38:14 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Draft Letters | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2149 | 7/30/2012 | 10:24:38 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied -- Draft Letters in Final Form | Email with attachments | Confidential communication reflecting legal advice regarding objections to financial advisor and investment banker application and attaching draft letters to counsel for Yucaipa. | AC/WP/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2150 | 7/30/2012 | 12:43:31 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | In re Allied Systems Holdings Inc. - Letters to Debtors Counsel (SOFA and Rothschild) | Email with attachments | Confidential communication reflecting legal advice regarding objections to financial advisor and investment banker application and attaching draft letters to counsel for Yucaipa. | AC/WP/CI | Yes; improper assertion of common interest |
| 2151 | 7/30/2012 | 10:10:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier   (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email chain | Confidential communication reflecting legal advice concerning information regarding Rothschild's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 2154 | 7/30/2012 | 10:27:07 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email Chain | Confidential communication reflecting legal advice regarding the Letter to Debtor re SOFA. | AC/CI | Yes; improper assertion of common interest |
| 2155 | 7/30/2012 | 10:51:56 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Draft Letters | Email Chain | Confidential communication reflecting legal advice regarding the Letter to Debtor re SOFA. | AC/CI | Yes; improper assertion of common interest |
| 2159 | 7/30/2012 | 10:29:55 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied -- Draft Letters | Email Chain | Confidential communication reflecting legal advice regarding a letter requesting information regarding Rothschild's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 2160 | 7/30/2012 | 11:50:58 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb)'; 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- Draft Letters | Email Chain | Confidential communication reflecting legal advice regarding a letter requesting information regarding Rothschild's relationship with Yucaipa. | AC/CI | Yes; improper assertion of common interest |
| 2161 | 8/1/2012 | 16:18:40 | Jeffrey Buller (Spectrum) | Kim, Tae Kim, Esq.; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings Inc. - SOFAs | Email Chain | Confidential communication reflecting legal advice regarding the Allied Holdings SOFA. | AC/CI | Yes; improper assertion of common interest |
| 2162 | 8/2/2012 | 17:02:32 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding the litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2163 | 8/2/2012 | 17:20:02 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding the litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2164 | 8/2/2012 | 17:28:07 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding the litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2171 | 8/2/2012 | 17:11:20 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2172 | 8/2/2012 | 17:26:32 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2178 | 8/3/2012 | 12:34:29 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2179 | 8/3/2012 | 15:46:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Follow Up Letter re Disclosure of Transfers to Insiders | Email chain | Confidential communication reflecting legal advice regarding Allied's transfers to insiders | AC/CI | Yes; improper assertion of common interest |
| 2180 | 8/3/2012 | 16:06:09 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | RE: Allied -- Follow Up Letter re Disclosure of Transfers to Insiders | Email Chain | Confidential communication reflecting legal advice regarding Allied's transfers to insiders | AC/CI | Yes; improper assertion of common interest |
| 2181 | 8/3/2012 | 15:43:59 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Allied -- Follow Up Letter re Disclosure of Transfers to Insiders | Email and Attachment | Confidential communication reflecting legal advice regarding Allied's transfers to insiders | AC/WP/CI | Yes; improper assertion of common interest |
| 2184 | 8/6/2012 | 18:14:42 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain and Attachment | Confidential communication reflecting legal advice regarding strategy in the Allied bankruptcy | AC/CI | Yes; improper assertion of common interest |
| 2191 | 8/9/2012 | 10:46:09 | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | Allied Marketing Update from Rothschild | Email | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2192 | 8/9/2012 | 17:24:37 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum) | | RE: Update re AHI | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2193 | 8/9/2012 | 16:29:23 | Joe Latham, Esq. (Goodmans) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey  Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond) | Joe Latham, Esq. (Goodmans) | Allied Systems Holding Inc. Invoice 121971 August 8, 2012 | Email with attachments | Confidential communication reflecting legal advice regarding services rendered by Canadian counsel in Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2194 | 8/9/2012 | 16:45:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | | RE: Allied Marketing Update from Rothschild | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2195 | 8/9/2012 | 16:55:13 | Jeffrey Buller (Spectrum) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Update re AHI | Email | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2196 | 8/10/2012 | 16:37:25 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain an Attachment | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2197 | 8/10/2012 | 16:41:07 | Jeffrey Buller (Spectrum) | zgrbprinter@hpeprint.com' | | Fw: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action, and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2198 | 8/10/2012 | 12:09:52 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2199 | 8/10/2012 | 12:14:44 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Re: Update re AHI | Email | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2200 | 8/11/2012 | 18:01:54 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2201 | 8/11/2012 | 5:59:17 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); 'David Hillman, Esq. (SRZ)' | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2202 | 8/11/2012 | 11:53:22 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy and state court actions. | AC/CI | Yes; improper assertion of common interest |
| 2203 | 8/12/2012 | 14:07:22 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2205 | 8/12/2012 | 15:25:13 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2206 | 8/12/2012 | 20:22:40 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2208 | 8/12/2012 | 13:46:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2209 | 8/12/2012 | 15:31:11 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ) | Re: Allied Marketing Update from Rothschild | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2210 | 8/13/2012 | 12:21:37 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

## YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2211 | 8/14/2012 | 23:06:36 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | Re: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2212 | 8/14/2012 | 14:23:34 | Stephen Jacobs, Esq. (Spectrum) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum) | RE: Allied -- Strategic Options Summary | Email Chain | Confidential communication reflecting legal advice regarding potential legal strategy regarding the various bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2215 | 8/14/2012 | 20:55:34 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Strategic Options Summary | Email chain with attachment | Confidential communication reflecting legal advice regarding litigation strategy for the various bankruptcy and state court actions and attaching a draft of BD/S's motion for summary judgment in the New York Action. | AC/WP/CI | Yes; improper assertion of common interest |
| 2223 | 8/16/2012 | 11:03:30 | Jeffrey Buller (Spectrum) | Joe Latham, Esq. (Goodmans); Richard Ehrlich (Black Diamond); Les   Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Sam Goldfarb, Esq. (Black Diamond) | Logan Willis, Esq. (Goodmans); Fred Myers, Esq. (Goodmans); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied - D&O | Email Chain and Attachment | Confidential communication reflecting legal advice regarding Allied director and officer charges in Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2224 | 8/18/2012 | 10:14:43 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Summary Judgment | Email and Attachment | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action, and attaching a draft of the motion. | AC/WP/CI | Yes; improper assertion of common interest |
| 2225 | 8/18/2012 | 11:00:07 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum) | | Fw: Allied -- Summary Judgment | Email chain with attachments | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action, and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 2228 | 8/19/2012 | 10:45:45 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Fw: Allied -- Summary Judgment | Email chain with attachments | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action, and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 2230 | 8/19/2012 | 16:23:40 | Jeffrey Buller (Spectrum) | Jeffrey Buller (Spectrum)' | | Fw: Allied -- Summary Judgment | Email Chain and Attachment | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action, and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 2231 | 8/19/2012 | 16:43:21 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; 'David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- Summary Judgment | Email Chain | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2232 | 8/22/2012 | 9:22:45 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | Re: Summ Judgment | Email chain | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2233 | 8/22/2012 | 21:21:30 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum) | | RE: Did you get comments from BD on the Summ Judgment? | Email chain with attachments | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action and attaching a draft of the motion and the Ehrlich affidavit. | AC/WP | Yes; improper assertion of common interest |
| 2234 | 8/22/2012 | 21:52:33 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communication reflecting legal advice reflecting BD/S's motion for summary judgment in the New York Action and attaching a draft of the motion and the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2238 | 8/23/2012 | 16:40:58 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2239 | 8/23/2012 | 17:11:20 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- Summary Judgment | Email chain with attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 2240 | 8/23/2012 | 18:56:02 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | Allied - Update | Email | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2241 | 8/23/2012 | 9:48:37 | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 2242 | 8/23/2012 | 16:58:59 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email chain with attachments | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 2246 | 8/23/2012 | 19:53:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ)'; Sam Goldfarb, Esq. (Black Diamond); Stephen Deckoff (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied - Update | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2247 | 8/23/2012 | 9:26:53 | Jeffrey Buller (Spectrum) | Spectrum Reception <Reception@spectrumgp.com> | | Fw: Allied -- Summary Judgment | Email Chain and Attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action and attaching the motion and accompanying affidavits. | AC/WP | Yes; improper assertion of common interest |
| 2248 | 8/23/2012 | 10:01:18 | Jeffrey Buller (Spectrum) | Spectrum Reception <Reception@spectrumgp.com> | | Fw: Allied -- Summary Judgment | Email Chain and Attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action and attaching a draft of the motion. | AC/WP | Yes; improper assertion of common interest |
| 2250 | 8/23/2012 | 16:08:48 | Jeffrey Buller (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); David Hillman, Esq. (SRZ); Adam Harris, Esq. (SRZ); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- Summary Judgment | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2253 | 8/24/2012 | 14:57:16 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 2257 | 8/24/2012 | 13:30:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied SJ Motion | Email Chain and Attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/WP/CI | Yes; improper assertion of common interest |
| 2260 | 8/26/2012 | 6:58:34 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum) | Adam Landis, Esq. (Landis Rath & Cobb) | Allied -- Rothschild Retention | Email | Confidential communication reflecting legal advice regarding the objection to Rothschild's retention. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|----|----|---------|---------------|-------------|---------------------|-------------------|
| 2261 | 8/27/2012 | 10:46:07 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2262 | 8/27/2012 | 11:08:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied SJ Motion | Email | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2263 | 8/27/2012 | 11:37:48 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2264 | 8/27/2012 | 14:30:53 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain with attachment | Confidential communication reflecting legal advice regarding Ehrlich Affidavit in support of BD/S's motion for summary judgment and attaching a draft of the affidavit. | AC/WP/CI | Yes; improper assertion of common interest |
| 2265 | 8/27/2012 | 14:33:27 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2266 | 8/27/2012 | 19:04:54 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2267 | 8/27/2012 | 19:17:33 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2268 | 8/27/2012 | 20:09:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2269 | 8/27/2012 | 20:54:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2270 | 8/27/2012 | 21:03:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2271 | 8/27/2012 | 13:57:46 | Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachment | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action, and attaching a draft of the Ehrlich affidavit. | AC/WP/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2273 | 8/27/2012 | 9:56:38 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action | AC/CI | Yes; improper assertion of common interest |
| 2274 | 8/27/2012 | 10:25:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2275 | 8/27/2012 | 10:55:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2276 | 8/27/2012 | 10:54:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2277 | 8/27/2012 | 10:56:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2278 | 8/27/2012 | 11:19:27 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2279 | 8/27/2012 | 14:38:42 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2280 | 8/27/2012 | 18:50:44 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2281 | 8/27/2012 | 19:09:41 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2283 | 8/27/2012 | 20:40:29 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2284 | 8/27/2012 | 21:02:36 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2285 | 8/27/2012 | 21:04:34 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2288 | 8/27/2012 | 9:49:28 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier     (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2291 | 8/27/2012 | 19:11:21 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2295 | 8/27/2012 | 10:21:28 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2296 | 8/27/2012 | 10:46:29 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2297 | 8/27/2012 | 10:41:42 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2298 | 8/27/2012 | 10:47:46 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2300 | 8/27/2012 | 10:59:43 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2301 | 8/27/2012 | 23:02:57 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2302 | 8/28/2012 | 15:47:03 | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris,  Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2303 | 8/28/2012 | 16:09:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2304 | 8/28/2012 | 17:07:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2305 | 8/28/2012 | 18:40:51 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2306 | 8/28/2012 | 19:26:46 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2307 | 8/28/2012 | 16:10:44 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2308 | 8/28/2012 | 16:10:44 | Justin Mendelsohn, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain with attachments | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2309 | 8/28/2012 | 16:14:35 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2310 | 8/28/2012 | 16:50:56 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2311 | 8/28/2012 | 18:30:06 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2312 | 8/28/2012 | 16:03:40 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2314 | 8/28/2012 | 15:50:39 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Justin Mendelsohn, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2315 | 8/28/2012 | 16:11:39 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2316 | 8/28/2012 | 16:48:52 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2317 | 8/28/2012 | 17:05:34 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2318 | 8/28/2012 | 18:27:52 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2319 | 8/28/2012 | 18:43:18 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2320 | 8/29/2012 | 14:49:05 | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2321 | 8/29/2012 | 16:25:06 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2322 | 8/29/2012 | 15:51:18 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2323 | 8/29/2012 | 16:06:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2324 | 8/29/2012 | 16:15:20 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2325 | 8/29/2012 | 16:48:36 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2326 | 8/29/2012 | 15:07:57 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Tae Kim, Esq. (SRZ) | RE: Allied -- Rothschild Retention | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2327 | 8/29/2012 | 15:13:54 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- Rothschild Retention | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2328 | 8/29/2012 | 15:56:38 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2329 | 8/29/2012 | 16:02:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2330 | 8/29/2012 | 16:03:32 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2334 | 8/29/2012 | 18:11:19 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2336 | 8/29/2012 | 18:50:30 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2338 | 8/29/2012 | 16:01:15 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2340 | 8/29/2012 | 16:07:44 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2343 | 8/29/2012 | 18:03:33 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2346 | 8/29/2012 | 15:02:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Allied -- Rothschild Retention | Email | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2347 | 8/29/2012 | 15:11:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ);Tae Kim, Esq. (SRZ) | Re: Allied -- Rothschild Retention | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2348 | 8/29/2012 | 15:59:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2349 | 8/30/2012 | 14:36:45 | Robert Ward, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2350 | 8/30/2012 | 19:43:41 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2351 | 8/30/2012 | 12:33:10 | Stephen Deckoff (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2352 | 8/30/2012 | 16:48:49 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2353 | 8/30/2012 | 8:27:48 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2355 | 8/30/2012 | 19:42:30 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2357 | 9/5/2012 | 12:24:55 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2358 | 9/5/2012 | 16:23:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2359 | 9/5/2012 | 14:16:42 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2360 | 9/5/2012 | 13:40:16 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | 9/5/2012 | 13:42:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2366 | 9/5/2012 | 13:35:44 | Adam Harris, Esq. (SRZ) | Jeffrey Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ); Adam Harris. (SRZ) | Allied -- Rothschild | Email | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2367 | 9/5/2012 | 14:42:33 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2368 | 9/6/2012 | 17:33:38 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Bankers | Email | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2369 | 9/6/2012 | 17:34:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Bankers | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2370 | 9/6/2012 | 8:25:00 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2371 | 9/6/2012 | 8:32:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2372 | 9/6/2012 | 8:35:52 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2373 | 9/6/2012 | 13:23:58 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | RE: Allied Call | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 2375 | 9/6/2012 | 17:34:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Bankers | Email chain | Confidential communication reflecting legal advice regarding Rothschild replacement. | AC/CI | Yes; improper assertion of common interest |
| 2376 | 9/6/2012 | 17:39:56 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Bankers | Email chain | Confidential communication reflecting legal advice regarding Rothschild replacement. | AC/CI | Yes; improper assertion of common interest |
| 2379 | 9/6/2012 | 8:30:11 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Rothschild | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2380 | 9/6/2012 | 11:03:54 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Erik Schneider, Esq.(SRZ) | RE: Allied Follow Up Call | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2381 | 9/7/2012 | 14:04:46 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2382 | 9/7/2012 | 12:07:25 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2383 | 9/7/2012 | 14:07:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2384 | 9/7/2012 | 14:12:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2385 | 9/7/2012 | 11:34:08 | Jeffrey Buller (Spectrum) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | FA's | Email | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2386 | 9/7/2012 | 14:07:26 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2387 | 9/7/2012 | 14:10:29 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2388 | 9/7/2012 | 15:47:44 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | FW: Ch-11 12-11564-CSS Allied Systems Hol Motion to Extend/Limit Exclusivity Period (B) | Email chain with attachment | Confidential communication reflecting legal advice regarding Motion to Extend Exclusivity | AC/CI | Yes; improper assertion of common interest |
| 2389 | 9/7/2012 | 15:53:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Extend/Limit Exclusivity Period (B) | Email chain | Confidential communication reflecting legal advice regarding Motion to Extend Exclusivity | AC/CI | Yes; improper assertion of common interest |
| 2390 | 9/7/2012 | 19:02:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Extend/Limit Exclusivity Period (B) | Email chain | Confidential communication reflecting legal advice regarding Motion to Extend Exclusivity | AC/CI | Yes; improper assertion of common interest |
| 2391 | 9/11/2012 | 11:27:55 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2392 | 9/11/2012 | 11:39:22 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2393 | 9/11/2012 | 16:20:00 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum) | | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2394 | 9/11/2012 | 17:22:23 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Erik Schneider, Esq.(SRZ) | Allied Working Group List | Email with attachments | Confidential communication reflecting legal advice regarding litigation working group and attaching a draft of the list. | AC/WP | Yes; improper assertion of common interest |
| 2395 | 9/11/2012 | 16:05:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2396 | 9/11/2012 | 16:48:33 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | | RE: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2397 | 9/11/2012 | 11:21:23 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | RE: FA's | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2398 | 9/11/2012 | 12:04:37 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | RE: FA's | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2399 | 9/11/2012 | 15:48:51 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | RE: FA's | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2401 | 9/11/2012 | 16:00:36 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Re: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2402 | 9/11/2012 | 16:45:05 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | | Re: FA's | Email chain | Confidential communication reflecting legal advice regarding obtaining a financial advisor. | AC/CI | Yes; improper assertion of common interest |
| 2403 | 9/12/2012 | 9:27:58 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum) | | RE: Allied Working Group List | Email chain | Confidential communication reflecting legal advice regarding litigation working group and attaching a draft of the list. | AC/WP | Yes; improper assertion of common interest |
| 2404 | 9/12/2012 | 16:54:03 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey L. Schaffer, Esq. (Arnold & Porter); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Motion to Extend/Limit Exclusivity | Email | Confidential communication reflecting legal advice regarding Debtor's motion to extend exclusivity. | AC/CI | Yes; improper assertion of common interest |
| 2407 | 9/12/2012 | 11:17:04 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | | Fw: Allied Systems Holdings | Email Chain and Attachment | Confidential communication reflecting legal advice regarding obtaining a financial advisor and attaching a draft presentation from a financial advisor regarding Allied Holdings. | AC/WP/CI | Yes; improper assertion of common interest |
| 2408 | 9/12/2012 | 15:41:55 | Jeffrey Buller (Spectrum) | Adam C. Harris (Adam Harris, Esq. (SRZ)); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | FW: Sandler O'Neill Qualifications Materials | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2411 | 9/12/2012 | 17:20:03 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond) | | RE: Follow - Up / Allied | Email Chain | Confidential communication reflecting legal advice regarding the First Lien Lenders obtaining a financial advisor for the exercise of rights and remedies under the Credit Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2412 | 9/13/2012 | 16:05:37 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2413 | 9/13/2012 | 18:33:04 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2414 | 9/13/2012 | 19:39:36 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2415 | 9/13/2012 | 22:59:21 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2416 | 9/13/2012 | 16:15:28 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2417 | 9/13/2012 | 18:39:36 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2418 | 9/13/2012 | 21:57:51 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2419 | 9/13/2012 | 18:00:26 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied SJ Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2420 | 9/13/2012 | 18:04:57 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ) | | got a call | Email | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2421 | 9/14/2012 | 12:28:47 | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Re: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2423 | 9/14/2012 | 12:23:16 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Justin Mendelsohn, Esq. (SRZ); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | RE: Allied SJ Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2424 | 9/14/2012 | 16:48:09 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | Allied - Voting | Email | Confidential communication reflecting legal advice regarding voting rights under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 2426 | 9/14/2012 | 15:01:50 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 2427 | 9/14/2012 | 17:32:11 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | Re: Allied - Voting | Email chain | Confidential communication reflecting legal advice regarding voting rights under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 2428 | 9/14/2012 | 14:55:31 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied -- JCT Term Sheet | Email with attachments | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/WP/CI | Yes; improper assertion of common interest |
| 2429 | 9/14/2012 | 15:03:58 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2430 | 9/14/2012 | 17:07:57 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Allied - Voting | Email chain | Confidential communication reflecting legal advice regarding voting rights under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 2431 | 9/14/2012 | 17:34:21 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | | RE: Allied - Voting | Email chain | Confidential communication reflecting legal advice regarding voting rights under the Credit Agreement | AC/CI | Yes; improper assertion of common interest |
| 2432 | 9/17/2012 | 11:38:19 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 2433 | 9/17/2012 | 12:49:29 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2436 | 9/19/2012 | 10:34:42 | Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Riggs et. al. v. Comvest Subpoena | Email Chain and Attachment | Confidential communication reflecting legal advice regarding the Riggs et al v. Comvest et al Florida action. | AC/WP | Yes; improper assertion of common interest |
| 2437 | 9/19/2012 | 16:06:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2438 | 9/19/2012 | 17:02:16 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2439 | 9/19/2012 | 17:01:55 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2440 | 9/19/2012 | 17:35:41 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2441 | 9/19/2012 | 16:54:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2442 | 9/19/2012 | 17:29:19 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2444 | 9/19/2012 | 17:36:40 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2445 | 9/19/2012 | 18:53:46 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | 9/19/2012 | 16:40:40 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2447 | 9/19/2012 | 17:26:39 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2450 | 9/19/2012 | 18:36:17 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2451 | 9/19/2012 | 18:45:36 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2452 | 9/20/2012 | 17:28:25 | Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2453 | 9/20/2012 | 17:22:24 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2454 | 9/20/2012 | 14:16:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2457 | 9/21/2012 | 15:04:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq.(SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2458 | 9/21/2012 | 12:05:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2459 | 9/21/2012 | 13:28:01 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2460 | 9/21/2012 | 14:57:53 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2461 | 9/21/2012 | 12:50:24 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2462 | 9/21/2012 | 12:27:45 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Erik Schneider, Esq.(SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2463 | 9/21/2012 | 15:32:15 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2464 | 9/21/2012 | 21:03:25 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq.(SRZ) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2465 | 9/21/2012 | 12:41:39 | Kerri Mumford, Esq. (Landis Rath & Cobb) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Erik Schneider, Esq.(SRZ); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ) | cc: RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2466 | 9/21/2012 | 12:51:08 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2467 | 9/21/2012 | 12:36:17 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet | AC/CI | Yes; improper assertion of common interest |
| 2468 | 9/21/2012 | 14:36:34 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq. (SRZ) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2469 | 9/21/2012 | 13:26:30 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Erik Schneider, Esq.(SRZ) | RE: Allied -- JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2470 | 9/23/2012 | 19:26:31 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb)'; Erik Schneider, Esq. (SRZ) | Re: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2475 | 9/25/2012 | 15:28:56 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Summary Judgment Motion | Email | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2476 | 9/25/2012 | 16:16:02 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Summary Judgment Motion | Email Chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2477 | 9/25/2012 | 13:57:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain with attachments | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 2478 | 9/25/2012 | 7:25:18 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ) | Re: Allied: proposed revised order | Email chain | | AC/CI | Yes; improper assertion of common interest |
| 2479 | 9/25/2012 | 15:40:07 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2480 | 9/25/2012 | 16:22:09 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2481 | 9/27/2012 | 14:36:20 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets and attaching draft of same. | AC/CI | Yes; improper assertion of common interest |
| 2482 | 9/27/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied - JCT Term Sheet | Email chain and attachment | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/WP/CI | Yes; improper assertion of common interest |
| 2483 | 9/27/2012 | 14:32:19 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/CI | Yes; improper assertion of common interest |
| 2484 | 9/27/2012 | 17:01:42 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - JCT Term Sheet | Email with attachments | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/CI | Yes; improper assertion of common interest |
| 2485 | 9/27/2012 | 20:49:18 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - JCT Term Sheet and Rothschild Proposed Order | Email chain with attachments | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/CI | Yes; improper assertion of common interest |
| 2486 | 9/27/2012 | 20:30:21 | Joe Latham, Esq. (Goodmans) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Logan Willis, Esq. (Goodmans); Fred Myers, Esq. (Goodmans); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Sam Goldfarb (Black Diamond) | | Conference Call re: Allied - Directors' Issue | Email chain | Confidential communication regarding procedural posture of Allied's Canadian bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2487 | 9/27/2012 | 14:37:22 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied -- JCT Term Sheet | Email chain | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/CI | Yes; improper assertion of common interest |
| 2488 | 9/27/2012 | 18:28:10 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum) | | Fw: Allied - JCT Term Sheet | Email chain with attachment | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet and attaching same | AC/WP | Yes; improper assertion of common interest |
| 2492 | 9/27/2012 | 19:27:16 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied - JCT Term Sheet | Email Chain | Confidential communication reflecting legal advice regarding JCT Term Sheet and attaching a draft of the term sheet. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2493 | 9/29/2012 | 8:59:14 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2496 | 9/29/2012 | 9:46:22 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | | FW: Summary Judgment Motion | Email Chain and Attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/WP | Yes; improper assertion of common interest |
| 2497 | 9/29/2012 | 9:46:47 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | | FW: Summary Judgment Motion | Email Chain and Attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/WP | Yes; improper assertion of common interest |
| 2499 | 9/29/2012 | 7:42:11 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond)'; Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2513 | 10/3/2012 | 18:24:58 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | | Allied Systems Holdings: Conference Call to Discuss Recent Yucaipa Response to Mark Up of JCT Term sheet | Email | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2514 | 10/3/2012 | 18:42:31 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | | Updated: Allied Systems Holdings: Conference Call to Discuss Recent Yucaipa Response to Mark Up of JCT Term sheet | Email | Confidential communication reflecting legal advice regarding JCT's term sheet for the acquisition of Allied's assets. | AC/CI | Yes; improper assertion of common interest |
| 2515 | 10/4/2012 | 8:44:33 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email Chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2517 | 10/4/2012 | 8:24:43 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) | | Fw: Summary Judgment Motion | Email chain with attachments | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2518 | 10/4/2012 | 8:27:33 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Summary Judgment Motion | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2524 | 10/4/2012 | 19:03:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Allied -- Draft Letter to the Board | Email with attachment | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |
| 2525 | 10/5/2012 | 14:18:39 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Draft letter to the Board | Email chain and attachment | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors and attaching a draft of the letter. | AC/WP/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|--------------|-------------|--------------------|--------------------|
| 2526 | 10/5/2012 | 16:05:52 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Draft letter to the Board | Email chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2528 | 10/5/2012 | 10:15:07 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier    (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Draft Letter to the Board | Email chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2529 | 10/5/2012 | 11:47:42 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Erik Schneider, Esq.(SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied - Proposed Revised Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2530 | 10/5/2012 | 16:36:57 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2531 | 10/5/2012 | 11:34:58 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Draft Letter to the Board | Email chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2532 | 10/5/2012 | 12:44:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Allied -- Draft letter to the Board | Email chain with attachments | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 2533 | 10/5/2012 | 14:33:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied -- Draft letter to the Board | Email chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2534 | 10/5/2012 | 17:16:28 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | Re: Allied -- Draft letter to the Board | Email chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2535 | 10/7/2012 | 10:45:49 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2536 | 10/7/2012 | 11:39:51 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2537 | 10/7/2012 | 12:10:33 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2539 | 10/7/2012 | 15:17:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2540 | 10/7/2012 | 15:39:12 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Re: Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2541 | 10/7/2012 | 10:28:32 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Rothschild Order | Email | Confidential communication reflecting legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |
| 2542 | 10/7/2012 | 11:21:43 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email Chain | Confidential communication reflecting legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION
Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|--------------------|
| 2543 | 10/7/2012 | 12:07:49 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email Chain | Confidential communication reflecting legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |
| 2544 | 10/7/2012 | 12:50:03 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Re: Rothschild Order | Email Chain | Confidential communication reflecting legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |
| 2545 | 10/7/2012 | 13:33:25 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |
| 2546 | 10/7/2012 | 13:35:07 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Rothschild Order | Email chain | Confidential communication reflecting legal advice regarding the Rothschild order. | AC/CI | Yes; improper assertion of common interest |
| 2547 | 10/8/2012 | 10:47:38 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier     (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email and Attachment | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/WP/CI | Yes; improper assertion of common interest |
| 2548 | 10/8/2012 | 12:37:44 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email Chain | Confidential communication reflecting legal advice regarding letter from Black Diamond and Spectrum to Allied's Board of Directors. | AC/CI | Yes; improper assertion of common interest |
| 2549 | 10/8/2012 | 23:23:42 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain  and Attachment | Confidential communication reflecting legal advice regarding BD/S's reply brief in support of their motion for summary judgment in the New York Action. | AC/WP/CI | Yes; improper assertion of common interest |
| 2550 | 10/8/2012 | 11:58:10 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- Draft letter to the Board | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2551 | 10/8/2012 | 12:50:21 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ'; Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- Draft letter to the Board | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2552 | 10/9/2012 | 15:00:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email Chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2554 | 10/9/2012 | 17:48:26 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- MSJ Reply Brief | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2555 | 10/9/2012 | 21:08:17 | Justin Mendelsohn, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain with attachment | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2556 | 10/9/2012 | 10:26:38 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communication reflecting legal advice regarding BD/S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | 10/9/2012 | 16:20:31 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied -- MSJ Reply Brief | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2558 | 10/9/2012 | 7:39:37 | Jeffrey Schaffer (Spectrum) | Jeffrey Schaffer (Spectrum) | | Fw: Allied -- MSJ Reply Brief | Email chain with attachment | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/WP | Yes; improper assertion of common interest |
| 2559 | 10/9/2012 | 16:28:03 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2560 | 10/9/2012 | 15:16:44 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied -- MSJ Reply Brief | Email chain | Confidential communication reflecting legal advice regarding BD'S's motion for summary judgment in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2563 | 10/10/2012 | 11:30:09 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Allied Term Sheets | Email with attachments | Confidential communication reflecting legal advice regarding various term sheets for JCT's acquisition of Allied's First Lien Debt and/or assets. | AC/CI | Yes; improper assertion of common interest |
| 2564 | 10/10/2012 | 11:41:44 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email chain | Confidential communication reflecting legal advice regarding various term sheets for JCT's acquisition of Allied's First Lien Debt and/or assets. | AC/CI | Yes; improper assertion of common interest |
| 2565 | 10/10/2012 | 11:39:12 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email chain | Confidential communication reflecting legal advice regarding various term sheets for JCT's acquisition of Allied's First Lien Debt and/or assets. | AC/CI | Yes; improper assertion of common interest |
| 2566 | 10/10/2012 | 11:33:45 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | Re: Allied Term Sheets | Email chain | Confidential communication reflecting legal advice regarding various term sheets for JCT's acquisition of Allied's First Lien Debt and/or assets. | AC/CI | Yes; improper assertion of common interest |
| 2567 | 10/10/2012 | 11:47:23 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email chain | Confidential communication reflecting legal advice regarding various term sheets for JCT's acquisition of Allied's First Lien Debt and/or assets. | AC/CI | Yes; improper assertion of common interest |
| 2569 | 10/10/2012 | 11:51:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Allied Term Sheets | Email chain | Confidential communication reflecting legal advice regarding various term sheets for JCT's acquisition of Allied's First Lien Debt and/or assets. | AC/CI | Yes; improper assertion of common interest |
| 2572 | 10/11/2012 | 14:44:31 | Stephen Jacobs, Esq. (Spectrum) | Guy Akiva (Eze Castle Integration)' | Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | RE: Litigation Search | Email Chain | Confidential communication reflecting legal advice regarding Spectrum's document production in the Riggs Florida action. | AC* | Yes; improper assertion of common interest |
| 2574 | 10/11/2012 | 16:21:05 | Stephen Jacobs, Esq. (Spectrum) | Guy Akiva (Eze Castle Integration)' | Jeffrey Buller (Spectrum); 'Robert Ward, Esq. (SRZ)' | RE: Litigation Search | Email Chain | Confidential communication reflecting legal advice regarding Spectrum's document production in the Riggs Florida action. | AC* | Yes; improper assertion of common interest |
| 2575 | 10/11/2012 | 17:34:21 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied | Email chain | Confidential communication reflecting legal advice regarding Rothschild retention | AC/CI | Yes; improper assertion of common interest |
| 2580 | 10/15/2012 | 15:36:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding Final DIP Order | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2581 | 10/15/2012 | 14:57:39 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings - Expiration of Challenge Period | Email with attachments | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Systems Holdings. | AC/WP/CI | Yes; improper assertion of common interest |
| 2582 | 10/15/2012 | 15:20:41 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2583 | 10/15/2012 | 15:38:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2584 | 10/15/2012 | 15:46:38 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2585 | 10/17/2012 | 14:38:03 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding Final DIP Order | AC/CI | Yes; improper assertion of common interest |
| 2586 | 10/17/2012 | 14:38:16 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding Final DIP Order | AC/CI | Yes; improper assertion of common interest |
| 2587 | 10/17/2012 | 11:31:48 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2588 | 10/17/2012 | 14:20:17 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Allied - Rothschild | Email with attachments | Confidential communication reflecting legal advice regarding appointment of financial advisor and investment banker. | AC/CI | Yes; improper assertion of common interest |
| 2589 | 10/17/2012 | 16:44:46 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings - Expiration of Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2590 | 10/17/2012 | 16:42:02 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings - Expiration of Challenge Period | Email Chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period under the DIP order. | AC/CI | Yes; improper assertion of common interest |
| 2591 | 10/18/2012 | 15:52:27 | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proc. No. 12-50947 - Motion to Extend Automatic Stay | Email and Attachment | Confidential communication reflecting legal advice regarding the Motion to Extend the Automatic Stay. | AC/CI | Yes; improper assertion of common interest |
| 2592 | 10/18/2012 | 14:47:05 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2593 | 10/18/2012 | 15:38:58 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain with attachment | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2594 | 10/18/2012 | 18:13:47 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2595 | 10/18/2012 | 18:24:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2596 | 10/18/2012 | 19:08:14 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2597 | 10/18/2012 | 22:28:40 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communication reflecting legal advice regarding Motion to Approve Compromise | AC/CI | Yes; improper assertion of common interest |
| 2598 | 10/18/2012 | 12:43:52 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Allied Systems Holdings - Adversary Proceeding 12-50947 | Email with attachments | Confidential communication reflecting legal advice regarding Allied's adversary proceeding. | AC/CI | Yes; improper assertion of common interest |
| 2599 | 10/18/2012 | 14:41:41 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Allied Systems Holdings - Adversary Proc. No. 12-50947 - Motion to Extend Automatic Stay | Email with attachments | Confidential communication reflecting legal advice regarding Allied's adversary proceeding and various motions regarding the automatic stay. | AC/CI | Yes; improper assertion of common interest |
| 2602 | 10/18/2012 | 14:52:50 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2603 | 10/18/2012 | 15:50:03 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain with attachment | Confidential communication reflecting legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2604 | 10/18/2012 | 15:50:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2607 | 10/18/2012 | 15:29:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2608 | 10/18/2012 | 15:29:32 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2609 | 10/18/2012 | 18:21:03 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2610 | 10/18/2012 | 18:31:15 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2611 | 10/18/2012 | 19:58:36 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Systems Holdings - Adversary Proceeding 12-50947 | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2612 | 10/18/2012 | 20:01:42 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication reflecting legal advice regarding Motion to Extend Automatic Stay and Motion to Modify DIP | AC/CI | Yes; improper assertion of common interest |
| 2615 | 10/20/2012 | 14:50:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve Settlement between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2616 | 10/20/2012 | 15:10:18 | Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email | Confidential communication reflecting legal advice regarding the Motion to Amend Final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2617 | 10/20/2012 | 15:14:16 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email Chain | Confidential communication reflecting legal advice regarding the Motion to Approve Settlement between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2618 | 10/20/2012 | 15:41:58 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2619 | 10/20/2012 | 16:26:20 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2620 | 10/20/2012 | 18:17:41 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2621 | 10/20/2012 | 19:50:17 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2622 | 10/20/2012 | 11:14:58 | Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ); Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2623 | 10/20/2012 | 13:40:00 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communication reflecting legal advice regarding the Motion to Approve Settlement between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2624 | 10/20/2012 | 17:43:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Approve Compromise under Rule 9019 | Email chain | Confidential communication reflecting legal advice regarding the Motion to Approve Settlement between Allied, Yucaipa and the Committee. | AC/CI | Yes; improper assertion of common interest |
| 2625 | 10/20/2012 | 17:46:54 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2626 | 10/20/2012 | 17:45:28 | Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2627 | 10/20/2012 | 17:47:53 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Robert Ward, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2628 | 10/22/2012 | 15:07:28 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2629 | 10/22/2012 | 15:34:43 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2630 | 10/22/2012 | 16:28:13 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2631 | 10/22/2012 | 16:42:12 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2632 | 10/22/2012 | 17:00:55 | Morris Macleod (Del Mar Asset Management) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the New York Action and Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2633 | 10/22/2012 | 12:51:49 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)' | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email Chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2634 | 10/22/2012 | 14:42:49 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2635 | 10/22/2012 | 15:50:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond) | Victoria Lepore, Esq. (SRZ); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Ch-11 12-11564-CSS Allied Systems Hol Motion to Amend (B) | Email chain | Confidential communication reflecting legal advice regarding the Motion to extend the automatic stay and the motion to modify the final DIP Order. | AC/CI | Yes; improper assertion of common interest |
| 2636 | 10/22/2012 | 16:58:21 | Adam Harris, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2637 | 10/23/2012 | 10:57:51 | Robert Ward, Esq. (SRZ) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Re: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2639 | 10/23/2012 | 11:35:56 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2640 | 10/23/2012 | 11:49:12 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2641 | 10/23/2012 | 12:06:27 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2642 | 10/23/2012 | 13:27:03 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2643 | 10/23/2012 | 15:56:24 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2644 | 10/23/2012 | 16:42:29 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2645 | 10/23/2012 | 16:50:45 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | Re: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2646 | 10/23/2012 | 18:18:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: RE: Allied Systems Holdings - Letter to Bankruptcy Court-TIMESENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2647 | 10/23/2012 | 23:59:13 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2648 | 10/23/2012 | 9:29:20 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Allied System Holdings - Timeline of Upcoming Events and Deadlines | Email with attachments | Confidential communication reflecting legal advice regarding upcoming deadlines in the Allied bankrutpcy and New York action. | AC/WP/CI | Yes; improper assertion of common interest |
| 2649 | 10/23/2012 | 10:11:53 | Victoria Lepore, Esq. (SRZ) | | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | FW: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding developments in Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2650 | 10/23/2012 | 10:57:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email with attachments | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/WP/CI | Yes; improper assertion of common interest |
| 2651 | 10/23/2012 | 12:03:08 | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain with attachments | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/WP/CI | Yes; improper assertion of common interest |
| 2653 | 10/23/2012 | 18:57:34 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Systems Holdings - First Lien Lender Joinder Agreement | Email with attachments | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders, and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2654 | 10/23/2012 | 20:01:09 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain with attachments | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders, and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2655 | 10/23/2012 | 11:50:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2656 | 10/23/2012 | 16:02:42 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2657 | 10/23/2012 | 16:40:09 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2658 | 10/23/2012 | 16:48:43 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2659 | 10/23/2012 | 16:58:08 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |
| 2660 | 10/23/2012 | 17:35:55 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the state court action and the Chapter 11 case. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2661 | 10/23/2012 | 10:47:12 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc.-- Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2664 | 10/23/2012 | 12:19:26 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2666 | 10/23/2012 | 16:02:17 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2667 | 10/23/2012 | 17:03:25 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2668 | 10/23/2012 | 17:20:33 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2669 | 10/23/2012 | 17:34:30 | Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2671 | 10/23/2012 | 10:49:21 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2673 | 10/23/2012 | 11:42:04 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2674 | 10/23/2012 | 11:51:12 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2675 | 10/23/2012 | 12:18:23 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2676 | 10/23/2012 | 13:51:11 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | FW: RE: Allied Systems Holdings - Letter to Bankruptcy Court-TIMESENSITIVE | Email chain | Confidential communication reflecting legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2677 | 10/23/2012 | 16:41:25 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2678 | 10/23/2012 | 16:48:25 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2679 | 10/23/2012 | 16:55:15 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2680 | 10/24/2012 | 9:31:22 | Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);  Sam Goldfarb, Esq. (Black Diamond);  Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris,  Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Re: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2681 | 10/24/2012 | 8:53:51 | Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email Chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2682 | 10/24/2012 | 9:33:17 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris,  Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2683 | 10/24/2012 | 11:34:43 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Les Meier (Black Diamond) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2684 | 10/24/2012 | 11:29:53 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2685 | 10/24/2012 | 16:27:49 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Cases | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2686 | 10/24/2012 | 11:21:39 | Victoria Lepore, Esq. (SRZ) | Amos Amit (Avenue Capital) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Update on Chapter 11 Case | Email | Confidential communication reflecting legal advice regarding contemplated conversations between lenders on recent litigation developments. | AC/CI | Yes; improper assertion of common interest |
| 2687 | 10/24/2012 | 11:41:19 | Victoria Lepore, Esq. (SRZ) | Michael Bailey (Par-Four Investment); Fred Taylor (MJX Asset Management); Robert Murray (Credit Capital Investments); Morris Macleod (Del Mar Asset Management); Mark Haak (ING Investment) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. -- Update on Chapter 11 Cases | Email with attachments | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders, and attaching draft of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2689 | 10/24/2012 | 9:37:11 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Robert Ward, Esq. (SRZ); Stephen Jacobs, Esq. (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2690 | 10/24/2012 | 11:29:59 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Amos Amit (Avenue Capital) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2691 | 10/24/2012 | 11:31:00 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2692 | 10/24/2012 | 21:42:04 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum) | | Email | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2694 | 10/24/2012 | 11:38:24 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Les Meier (Black Diamond) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email  Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |
| 2695 | 10/24/2012 | 11:50:36 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Les Meier (Black Diamond) | RE: Allied Systems Holdings - Update on Chapter 11 Case | Email Chain | Confidential communication reflecting legal advice regarding recent developments in the various state court and bankruptcy actions. | AC/CI | Yes; improper assertion of common interest |

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2696 | 10/25/2012 | 10:39:19 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2697 | 10/25/2012 | 12:05:59 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2698 | 10/25/2012 | 12:45:33 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2699 | 10/25/2012 | 15:02:14 | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Jacobs (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2700 | 10/25/2012 | 15:26:31 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2701 | 10/25/2012 | 15:32:49 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2702 | 10/25/2012 | 15:34:23 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2703 | 10/25/2012 | 12:31:24 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the First Lien Lender Joinder Agreement. | AC/CI | Yes; improper assertion of common interest |
| 2704 | 10/25/2012 | 15:02:45 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2705 | 10/25/2012 | 15:34:15 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2706 | 10/25/2012 | 10:26:00 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2707 | 10/25/2012 | 15:25:14 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2708 | 10/25/2012 | 15:33:29 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2709 | 10/25/2012 | 15:33:08 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2710 | 10/25/2012 | 16:09:12 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2711 | 10/25/2012 | 15:01:18 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2712 | 10/25/2012 | 15:03:53 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email Chain | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2713 | 10/25/2012 | 11:04:34 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Robert Ward, Esq. (SRZ); Frank Olander, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings - REVISED First Lien Lender Joinder Agreement | Email chain | Confidential communication reflecting legal advice regarding the Joinder Agreement among First Lien Lenders. | AC/CI | Yes; improper assertion of common interest |
| 2714 | 10/25/2012 | 15:04:38 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2715 | 10/25/2012 | 15:31:41 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond)'; Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); 'Kerri Mumford, Esq. (Landis Rath & Cobb)' | Re: Allied Systems Holdings - Letter to Bankruptcy Court - TIME SENSITIVE | Email chain | Confidential communication reflecting legal advice regarding letter to Bankruptcy Court | AC/CI | Yes; improper assertion of common interest |
| 2716 | 10/26/2012 | 15:32:12 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Transcript | Email with attachments | Confidential communication reflecting legal advice regarding a letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2717 | 10/27/2012 | 19:59:36 | Robert Ward, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Fwd: Revised Requests | Email and Attachments | Confidential communication reflecting legal advice regarding document productions and attaching a draft of the petitioning creditors' first set of requests for the production of documents. | AC/WP/CI | Yes; improper assertion of common interest |
| 2718 | 10/27/2012 | 23:52:52 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | RE: Revised Requests | Email chain | Confidential communication reflecting legal advice regarding document production | AC/CI | Yes; improper assertion of common interest |
| 2719 | 10/28/2012 | 15:27:02 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum) | | Fw: Fwd: Revised Requests | Email Chain and Attachments | Confidential communication reflecting legal advice regarding document production and attaching a draft of the document demands to be served on Allied. | AC/WP | Yes; improper assertion of common interest |

**YUCAIPA – ANNOTATED VERSION**

**Privilege Log of Spectrum Investment Partners, L.P.**

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2720 | 10/29/2012 | 14:34:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Omnibus Objection and Cross Motion | Email with attachments | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors and attaching drafts of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2721 | 10/29/2012 | 16:03:13 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors. | AC/CI | Yes; improper assertion of common interest |
| 2722 | 10/29/2012 | 14:58:13 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2723 | 10/29/2012 | 16:08:33 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2724 | 10/29/2012 | 16:10:08 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2725 | 10/30/2012 | 12:56:22 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2726 | 10/30/2012 | 13:54:48 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2727 | 10/30/2012 | 21:09:37 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2728 | 10/30/2012 | 13:47:25 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2730 | 10/30/2012 | 14:00:36 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Adam Landis, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email Chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2732 | 10/30/2012 | 12:53:04 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Re: Allied Systems Holdings – Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2733 | 10/30/2012 | 13:53:59 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Re: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2734 | 10/31/2012 | 18:13:37 | Robert Ward, Esq. (SRZ) | Sam Goldfarb, Esq. (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings, Inc., et al., 12-11564 | Email Chain | Confidential communication reflecting legal advice regarding the Debtors' first request for the production of documents. | AC/CI | Yes; improper assertion of common interest |
| 2735 | 10/31/2012 | 18:01:49 | Sam Goldfarb, Esq. (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc., et al., 12-11564 | Email Chain | Confidential communication reflecting legal advice regarding Debtors' discovery on Black Diamond and Spectrum. | AC/CI | Yes; improper assertion of common interest |
| 2736 | 10/31/2012 | 17:01:09 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Re: Allied Systems Holdings, Inc., et al., 12-11564 | Email chain | Confidential communication reflecting legal advice regarding Debtors' discovery requests served on Black Diamond and Spectrum in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2737 | 10/31/2012 | 13:05:27 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings, Inc., et al., 12-11564 | Email | Confidential communication reflecting legal advice regarding Debtors' discovery requests served on Black Diamond and Spectrum in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2738 | 10/31/2012 | 13:07:35 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc., et al., 12-11564 | Email chain with attachments | Confidential communication reflecting legal advice regarding Debtors' discovery requests served on Black Diamond and Spectrum in the Allied bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2739 | 10/31/2012 | 19:36:06 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ);Tae Kim, Esq. (SRZ); Erik Schneider, Esq.(SRZ); Adam Landis, Esq. (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email with attachments | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors and attaching drafts of same. | AC/WP/CI | Yes; improper assertion of common interest |
| 2740 | 10/31/2012 | 10:20:57 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2741 | 11/1/2012 | 14:38:17 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings Inc. - Omnibus Objection and Cross-Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2742 | 11/1/2012 | 13:04:50 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings, Inc. - Omnibus Objection and Cross-Motion | Email with attachments | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors and attaching drafts of same. | AC/WP/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2743 | 11/1/2012 | 14:35:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Omnibus Objection and Cross-Motion | Email | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors. | AC/CI | Yes; improper assertion of common interest |
| 2744 | 11/1/2012 | 14:39:19 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings Inc. - Omnibus Objection and Cross-Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors. | AC/CI | Yes; improper assertion of common interest |
| 2747 | 11/1/2012 | 10:12:37 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2748 | 11/1/2012 | 11:22:58 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2749 | 11/1/2012 | 13:25:42 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb); Kerri Mumford, Esq. (Landis Rath & Cobb) | RE: Allied Systems Holdings, Inc. - Omnibus Objection and Cross-Motion | Email Chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2752 | 11/1/2012 | 11:31:21 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Omnibus Objection and Cross-Motion | Email chain | Confidential communication reflecting legal advice regarding Omnibus Objection and Cross Motion of the Petitioning Creditors | AC/CI | Yes; improper assertion of common interest |
| 2753 | 11/1/2012 | 18:08:02 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Allied -- November 7th Hearings | Email | Confidential communication containing legal advice regarding an adjournment of the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2755 | 11/2/2012 | 13:46:40 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier     (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Re: Allied Hearing Dates | Email chain | Confidential communication reflecting legal advice regarding the motion to extend the automatic stay and the motion to approve the DIP amendment. | AC/CI | Yes; improper assertion of common interest |
| 2756 | 11/2/2012 | 15:31:27 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)'; Justin Mendelsohn, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Allied Hearing Dates | Email Chain | Confidential communication reflecting legal advice regarding Allied hearing dates and the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2757 | 11/2/2012 | 10:36:35 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Frank Olander, Esq. (SRZ) | Allied Hearing Dates | Email | Confidential communication reflecting legal advice regarding the motion to extend the automatic stay and approve the DIP amendments. | AC/CI | Yes; improper assertion of common interest |
| 2758 | 11/2/2012 | 15:36:57 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ); Frank Olander, Esq. (SRZ) | RE: Allied Hearing Dates | Email chain | Confidential communication reflecting legal advice regarding the motion to extend the automatic stay and approve the DIP amendments. | AC/CI | Yes; improper assertion of common interest |
| 2759 | 11/6/2012 | 21:15:05 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2760 | 11/6/2012 | 21:37:03 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2761 | 11/6/2012 | 18:51:34 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding an adjournment of the 11.7.12 hearing in front of Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2762 | 11/6/2012 | 20:49:51 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)' | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding an adjournment of the 11.7.12 hearing in front of Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2763 | 11/6/2012 | 21:19:57 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)' | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding an adjournment of the 11.7.12 hearing in front of Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2764 | 11/6/2012 | 15:00:17 | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum) | | RE: please resend me a copy of the mark- up of the term sheet sent to them (just to me, thanks) | Email chain with attachment | Confidential communication reflecting legal advice regarding JCT's term sheet to acquire Allied's assets and attaching a draft of the term sheet. | AC/WP | Yes; improper assertion of common interest |
| 2765 | 11/6/2012 | 20:47:51 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding an adjournment of the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2766 | 11/7/2012 | 12:17:50 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)' | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2767 | 11/7/2012 | 17:44:40 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2768 | 11/7/2012 | 17:49:52 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2769 | 11/7/2012 | 12:07:04 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2770 | 11/7/2012 | 12:15:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2771 | 11/7/2012 | 12:19:55 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2772 | 11/7/2012 | 17:17:22 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2773 | 11/7/2012 | 17:48:37 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2774 | 11/7/2012 | 17:48:04 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond) | Jeffrey Buller (Spectrum)'; Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2775 | 11/7/2012 | 17:49:41 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2777 | 11/7/2012 | 17:57:10 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum)'; Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum)'; Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); 'Stephen Jacobs, Esq. (Spectrum)'; Robert Ward, Esq. (SRZ) | Re: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2780 | 11/7/2012 | 18:06:40 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2781 | 11/7/2012 | 12:31:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Erik Schneider, Esq. (SRZ); 'Tae Kim, Esq. (SRZ)' | RE: Allied -- November 7th Hearings | Email chain | Confidential communication reflecting legal advice regarding an adjournment of the 11.7.12 hearing in front of Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2783 | 11/7/2012 | 12:10:52 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2784 | 11/7/2012 | 12:17:22 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Erik Schneider, Esq.(SRZ);Tae Kim, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2785 | 11/7/2012 | 17:47:40 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2786 | 11/7/2012 | 17:55:18 | Jeffrey Buller (Spectrum) | Victoria Lepore, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email Chain | Confidential communication reflecting legal advice regarding the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2789 | 11/7/2012 | 17:50:29 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Les Meier (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied -- November 7th Hearings | Email chain | Confidential communication containing legal advice regarding an adjournment of the 11.7.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2790 | 11/8/2012 | 18:31:53 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Deposition Transcripts | Email with attachments | Confidential communication reflecting legal advice regarding depositions of individuals relevant to litigation. | AC/CI | Yes; improper assertion of common interest |
| 2791 | 11/8/2012 | 15:43:42 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | DRAFT Waterfall - as discussed this morning - Privileged and Confidential | Email and Attachment | Confidential communication reflecting legal advice regarding the Waterfall and attaching a draft of the waterfall calculations | AC/WP/CI | Yes; improper assertion of common interest |
| 2792 | 11/9/2012 | 17:11:16 | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email chain | Confidential communication reflecting legal advice regarding Order Extending the Automatic Stay | AC/CI | Yes; improper assertion of common interest |
| 2793 | 11/9/2012 | 12:16:47 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings - Reply Briefs | Email with attachments | Confidential communication reflecting legal advice regarding replies to Petitioning Creditors Omnibus objection. | AC/CI | Yes; improper assertion of common interest |
| 2794 | 11/9/2012 | 14:02:39 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Yucaipa Objection to Cross Motion | Email with attachments | Confidential communication reflecting legal advice regarding replies to Petitioning Creditors Omnibus objection. | AC/CI | Yes; improper assertion of common interest |
| 2796 | 11/9/2012 | 14:21:14 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings - Reply Briefs | Email chain with attachments | Confidential communication reflecting legal advice regarding replies to Petitioning Creditors Omnibus objection. | AC/CI | Yes; improper assertion of common interest |
| 2798 | 11/9/2012 | 17:02:28 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email with attachments | Confidential communication reflecting legal advice regarding Statement of the Official Committee of Unsecured Creditors in Support of the Debtors Motion for an Order Extending the Automatic Stay and reply to Petitioning Creditors Omnibus Objection. | AC/CI | Yes; improper assertion of common interest |
| 2799 | 11/9/2012 | 19:41:10 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)'; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - Debtors Response to Petitioning Creditors Motion for Abstention | Email with attachments | Confidential communication reflecting legal advice regarding Debtor's response to cross-motion for abstention. | AC/CI | Yes; improper assertion of common interest |
| 2804 | 11/9/2012 | 22:12:58 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Kerri Mumford, Esq. (Landis Rath & Cobb); Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | RE: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email chain | Confidential communication reflecting legal advice regarding the 3rd amendment to the Allied credit agreement. | AC/CI | Yes; improper assertion of common interest |
| 2807 | 11/11/2012 | 18:32:43 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond)'; Victoria Lepore, Esq. (SRZ); Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); 'Kerri Mumford, Esq. (Landis Rath & Cobb)'; Adam Landis, Esq. (Landis Rath & Cobb) (Landis Rath & Cobb) | Re: Allied Systems Holdings Inc. - Additional Filings Today and Court Call Registration | Email chain | Confidential communication reflecting legal advice regarding the 3rd amendment to the Allied credit agreement. | AC/CI | Yes; improper assertion of common interest |
| 2808 | 11/13/2012 | 17:33:34 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)'; Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION

### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2809 | 11/13/2012 | 19:32:08 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum) | RE: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2810 | 11/13/2012 | 12:58:36 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2811 | 11/13/2012 | 13:00:32 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2812 | 11/13/2012 | 13:00:12 | Victoria Lepore, Esq. (SRZ) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Re: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2813 | 11/13/2012 | 13:02:01 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)' | Re: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2814 | 11/13/2012 | 17:48:52 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)' | Re: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2815 | 11/13/2012 | 19:49:46 | Victoria Lepore, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Jeffrey Buller (Spectrum); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum)' | Re: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2817 | 11/14/2012 | 17:23:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Victoria Lepore, Esq. (SRZ); Jeffrey Buller (Spectrum); Les Meier (Black Diamond); Stephen Deckoff (Black Diamond); Sam Goldfarb, Esq. (Black Diamond) | RE: Adam, Bob, can you guys get on the phone now? | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2818 | 11/14/2012 | 17:54:52 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | | RE: Allied/JCT | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2819 | 11/14/2012 | 19:37:29 | Victoria Lepore, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); Les Meier (Black Diamond) (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ); Justin Mendelsohn, Esq. (SRZ) | Allied Systems Holdings - State Court Action - Oral Argument - Logistics | Email | Confidential communication reflecting legal advice regarding oral argument in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2820 | 11/14/2012 | 17:51:52 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Stephen Jacobs, Esq. (Spectrum); Richard Ehrlich (Black Diamond) | Re: Allied/JCT | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2821 | 11/15/2012 | 14:38:25 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Monday | Email chain | Confidential communication reflecting legal advice regarding oral argument in the New York Action. | AC/CI | Yes; improper assertion of common interest |
| 2822 | 11/15/2012 | 13:49:48 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2823 | 11/15/2012 | 14:24:05 | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2824 | 11/15/2012 | 18:53:45 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2825 | 11/15/2012 | 14:15:47 | Jeffrey Buller (Spectrum) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ)'; Victoria Lepore, Esq. (SRZ) | RE: Allied | Email Chain | Confidential communication reflecting legal advice regarding the JCT bid. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|-----|-----------|-----------|------|-----|-----|---------|---------------|-------------|---------------------|-------------------|
| 2826 | 11/15/2012 | 13:32:10 | Adam Harris, Esq. (SRZ) | Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Allied | Email | Confidential communication reflecting legal advice regarding a proposed letter to Judge Sontchi. | AC/CI | Yes; improper assertion of common interest |
| 2827 | 11/15/2012 | 16:27:27 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Jeffrey Buller (Spectrum); Richard Ehrlich (Black Diamond); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ); Victoria Lepore, Esq. (SRZ) | Re: Allied | Email chain | Confidential communication reflecting legal advice regarding a proposed letter to Judge Sontchi and the JCT bid. | AC/CI | Yes; improper assertion of common interest |
| 2828 | 11/16/2012 | 18:34:10 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2829 | 11/16/2012 | 18:57:06 | Richard Ehrlich (Black Diamond) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2831 | 11/16/2012 | 15:39:19 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)' (Stephen Deckoff (Black Diamond)); Les Meier (Black Diamond) (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, (Spectrum) | Adam Harris, Esq. (SRZ) | Allied Systems Holdings, Inc. - Challenge Period | Email | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2832 | 11/16/2012 | 19:57:22 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)' (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Allied Systems Holdings Inc. - Adversary Proceeding | Email with attachments | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2833 | 11/16/2012 | 18:27:10 | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2834 | 11/16/2012 | 18:48:02 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2835 | 11/16/2012 | 19:06:53 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2838 | 11/16/2012 | 19:05:01 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum)'; Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); 'Stephen Jacobs, Esq. (Spectrum)' | | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2839 | 11/17/2012 | 7:32:53 | Jeffrey Schaffer (Spectrum) | Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2840 | 11/17/2012 | 17:54:55 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain with attachment | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2841 | 11/18/2012 | 10:03:49 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email Chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2842 | 11/18/2012 | 11:58:36 | Victoria Lepore, Esq. (SRZ) | Stephen Deckoff (Black Diamond)' (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Jeffrey Schaffer (Spectrum); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | FW: Allied: 11/13/12 Hearing Transcript | Email with attachments | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2843 | 11/18/2012 | 9:54:44 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2844 | 11/18/2012 | 10:05:23 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2845 | 11/18/2012 | 10:04:41 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2846 | 11/18/2012 | 9:36:26 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Richard Ehrlich (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2847 | 11/18/2012 | 9:48:44 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2848 | 11/18/2012 | 10:03:22 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Richard Ehrlich (Black Diamond) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied Systems Holdings, Inc. - Challenge Period | Email chain | Confidential communication reflecting legal advice regarding the expiration of the challenge period for proofs of claim in the Allied Bankruptcy. | AC/CI | Yes; improper assertion of common interest |
| 2849 | 11/18/2012 | 16:32:38 | Adam Harris, Esq. (SRZ) | Jeffrey Schaffer (Spectrum) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2850 | 11/19/2012 | 16:38:20 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) ; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |

# YUCAIPA – ANNOTATED VERSION
### Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2851 | 11/19/2012 | 17:06:24 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2852 | 11/19/2012 | 17:19:38 | Robert Ward, Esq. (SRZ) | Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2853 | 11/19/2012 | 17:51:52 | Robert Ward, Esq. (SRZ) | Jeffrey Buller (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);   Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2855 | 11/19/2012 | 16:38:07 | Richard Ehrlich (Black Diamond) | Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2856 | 11/19/2012 | 17:17:17 | Richard Ehrlich (Black Diamond) | Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2862 | 11/19/2012 | 15:23:21 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond)); Rich Ehrlich (Richard Ehrlich (Black Diamond)); Les Meier (Black Diamond) (Les Meier (Black Diamond)); Sam Goldfarb, Esq. (Black Diamond) (Sam Goldfarb, Esq. (Black Diamond)); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2863 | 11/19/2012 | 16:35:39 | Jeffrey Schaffer (Spectrum) | Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) ; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum); Robert Ward, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2864 | 11/19/2012 | 16:41:45 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond) ; Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2865 | 11/19/2012 | 16:44:39 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2866 | 11/19/2012 | 16:39:47 | Jeffrey Schaffer (Spectrum) | Stephen Deckoff (Black Diamond) (Stephen Deckoff (Black Diamond))' | Adam Harris, Esq. (SRZ) | | Email | Confidential communication reflecting legal advice regarding potentially retaining a publicist. | AC/CI | Yes; improper assertion of common interest |
| 2867 | 11/19/2012 | 17:10:10 | Jeffrey Schaffer (Spectrum) | Robert Ward, Esq. (SRZ)'; Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ)'; Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Jeffrey Buller (Spectrum); Stephen Jacobs, Esq. (Spectrum) | Re: Allied: 11/13/12 Hearing Transcript | Email chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing. | AC/CI | Yes; improper assertion of common interest |
| 2871 | 11/19/2012 | 16:41:19 | Jeffrey Buller (Spectrum) | Richard Ehrlich (Black Diamond); Adam Harris, Esq. (SRZ); Robert Ward, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Les Meier (Black Diamond); Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum); Jeffrey Schaffer (Spectrum); Justin Mendelsohn, Esq. (SRZ) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing and the JCT bid. | AC/CI | Yes; improper assertion of common interest |

YUCAIPA – ANNOTATED VERSION

Privilege Log of Spectrum Investment Partners, L.P.

| No. | Date Sent | Time Sent | From | To | CC | Subject | Document Type | Description | Basis for Privilege | Yucaipa Challenge |
|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | 11/19/2012 | 17:32:24 | Jeffrey Buller (Spectrum) | Robert Ward, Esq. (SRZ); Jeffrey Schaffer (Spectrum); Adam Harris, Esq. (SRZ) | Victoria Lepore, Esq. (SRZ); Stephen Deckoff (Black Diamond); Richard Ehrlich (Black Diamond); Les Meier (Black Diamond);   Sam Goldfarb, Esq. (Black Diamond); Stephen Jacobs, Esq. (Spectrum) | RE: Allied: 11/13/12 Hearing Transcript | Email Chain | Confidential communication reflecting legal advice regarding the 11.13.12 hearing and the JCT bid. | AC/CI | Yes; improper assertion of common interest |

EXHIBIT 23

# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel 213.229.7000
www.gibsondunn.com

Kahn A. Scolnick
Direct: +1 213.229.7656
Fax: +1 213.229.6656
KScolnick@gibsondunn.com

December 15, 2015


VIA ELECTRONIC MAIL

Robert J. Ward
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022

Re:    Allied Litigation:  privilege logs

Dear Bob:

I write as counsel for Yucaipa and the individual defendants (collectively, the "Yucaipa Defendants") pursuant to the parties' ongoing meet-and-confer discussions.  This letter addresses to the issues identified in your November 10, 2015 letter concerning the parties' privilege logs, as well as certain issues raised in my November 4, 2015 letter to you.

**Assertion of Allied's Privilege Over Communications Involving Stephanie Bond**

BD/S continue to attempt to use Ms. Bond's prior deposition testimony—regarding the percentage of time she spent on Allied matters—as evidence that her inclusion on various communications somehow breaks Allied's privilege and means that she was necessarily not the functional equivalent of an Allied employee on the communication at issue.  As Yucaipa has explained, however, such a position is inconsistent with the relevant case law.

Nonetheless, in our efforts to reach some compromise on this issue, we re-evaluated the privileged nature of each of the documents contained on "Exhibit A" to your September 23, 2015 letter (the "Bond Documents").  As a result of this re-examination, we are no longer asserting privilege over a number of the documents listed on that exhibit.  Yucaipa will be including those re-examined documents in its upcoming production(s), as Yucaipa intends to complete all outstanding productions in these matters in the coming weeks.  For ease of identifying which of the Bond Documents will be produced (whether in whole or redacted form) and which will remain privileged, I have included with this letter as Attachment 1 a revised version of your Exhibit A, which updates the status of each of the Bond Documents.

To the extent this does not resolve your concerns with respect to the remaining Bond Documents for which Yucaipa continues to assert privilege, we agree that the parties are at an impasse.

Beijing · Brussels · Century City · Dallas · Denver · Dubai · Hong Kong · London · Los Angeles · Munich
New York · Orange County · Palo Alto · Paris · San Francisco · São Paulo · Singapore · Washington, D.C.

**GIBSON DUNN**

Robert J. Ward
December 15, 2015
Page 2

**Yucaipa's Privilege Logs**

Your September 23, 2015 letter included attachments identified as Exhibits B through E, which purported to identify documents BD/S believed were not privileged.  Attachment 2 to this letter is a chart providing updated information regarding each of those challenged documents listed on your Exhibits B through E.  As you will see, where Yucaipa is continuing to assert privilege over a particular document, we have provided the amended privilege log entry number that corresponds to that document.  Alternatively, where Yucaipa has produced a particular document that had initially been included on the log, we have provided the Bates Number corresponding to that document.  To the extent Yucaipa is no longer asserting privilege over a particular document but is in the process of producing it, the inclusion of that document in Yucaipa's upcoming productions has also been noted.

Regarding the issue of Part 1 of Yucaipa's Amended Privilege Log having different entry numbers than the previous log, Attachment 3 to this letter should clarify which entries correspond to which privilege log numbers and/or Bates Numbers.

To the extent Yucaipa's Privilege Log contained entries where "Legal Department" is included, this designation refers to the e-mail account for Yucaipa's General Counsel, Robert P. Bermingham.  Accordingly, any document on our log in which "Legal Department" is identified in the "from," "to," or "cc" fields is a communication involving Yucaipa's General Counsel.

Regarding the 1,200 documents for which there was no attorney present in the "from," "to," or "cc" fields, we continue to believe the vast majority of these are privileged communications, but we are working to confirm that the description of the asserted privilege is accurate for these entries, so as to be clear regarding the basis for asserting privilege.  If it is necessary to revise the privilege log and/or produce any of these 1,200 documents, we will let you know promptly.

**Yucaipa's Claw Back and Rolling Productions**

Regarding Yucaipa's identification of 14 privileged documents for claw back, prior counsel had associated these documents with Bates Numbers in our internal database, which led us (erroneously) to believe that the documents had already been produced in the litigation.  We now understand that these documents had been prepared for production, but not actually produced.  Thus, we are confirming that no additional privileged documents are among the production set, which we are preparing for production.  We hope to complete production of this, as well as any other outstanding productions, in the coming weeks, including Yucaipa's final privilege log.  We appreciate your patience and cooperation throughout this process.

**GIBSON DUNN**

Robert J. Ward
December 15, 2015
Page 3


**BD/S's Privilege Logs, Common-Interest Protection**

We appreciate you providing amended privilege logs correcting the various formatting issues we identified.  We are reviewing the substance of those amended logs to determine whether there are any additional issues.

Regarding the assertion of a purported common interest, your letter claims that such an interest exists because "Black Diamond, Spectrum and the other non-Yucaipa First Lien Lenders had a common legal interest in maximizing their recoveries of First Lien Debt, which included exploring potential claims against Allied and/or Yucaipa, and they jointly retained counsel (Ropes & Gray) to further that common legal interest."  (11/10/15 Letter at 5.)

This abridged description does not fulfill BD/S's burden of establishing the applicability of a common-interest protection over more than 2,000 documents.  *See In Re Leslie Controls, Inc.*, 437 B.R. 493, 497 (Bankr. D. Del. 2010) ("The party invoking the protection of the common interest doctrine bears the burden of proving it applies").  Among other things, the maximization of recovery from First Lien Debt is, at best, a common *commercial* interest instead of a *legal* one.  *See, e.g., id.* at 496 (explaining that "an incidental legal issue is insufficient to transform a commercial interest into a legal one" for the purposes of establishing a common legal interest).  As the Third Circuit has explained, the common interest must be "at least a substantially similar *legal* interest."  *In re Teleglobe Comm's Corp.*, 493 F.3d 345, 365 (3d. Cir. 2007) (emphasis added).

Moreover, the assertion of a common interest does not protect all communications among Black Diamond, Spectrum, and the other non-Yucaipa First Lien Lenders.  Generally, communications solely between parties without the participation of counsel are not protected by a common-interest protection.  *In re Teleglobe Comm's Corp.,* 493 F.3d 345, 364–65 (3d. Cir. 2007); *Mobile Media Ideas, LLC v. Apple Inc.,* 890 F. Supp. 2d 508, 515 (D. Del. 2012) (*vacated in part on other grounds*); *In re Processed Egg Prods.,* 278 F.R.D. 112, 118 (E.D. Pa. 2011) ("the communication must be shared with the attorney of the member of the community of interest"); *see also McCullough v. FOP,* 304 F.R.D. 232, 241 (N.D. Ill. 2014) ("members of the interested community are not free to share recollections and pool information on their own without losing the protections").  The Third Circuit has made clear that "the common-interest privilege only supplants the disclosure rule when attorneys, not clients, decide to share information in order to coordinate legal strategies."  *In Re Teleglobe,* 493 F.3d at 364; *see also In Re Cherokee Simeon Venture I, LLC,* No. 12-12913 (KG), 2013 Bankr. LEXIS 4839, at *10 (Bankr. D. Del. May 31, 2013) (emphasizing that protected communications were sent between the parties through authorized counsel).

**GIBSON DUNN**

Robert J. Ward
December 15, 2015
Page 4

We ask that you re-consider whether each document identified on BD/S's logs as being withheld on the basis of the common-interest privilege is actually protected.  If so, please confirm that BD/S are continuing to assert protection under the common-interest doctrine, and, consistent with BD/S's burden of establishing the applicability of such protection, produce evidence of a coordinated legal strategy among the First Lien Lenders sufficient to establish the date that such an interest began and the specific common *legal* interest at issue.

**BD/S's Inadvertently Produced Documents**

As to the documents identified in Exhibit 3 to your letter that BD/S inadvertently produced, while we believe those documents are not protected by the common-interest privilege, we nonetheless recognize that this is part of the larger issue that will likely require court intervention.  Therefore, we are deleting those documents from our database until the issue is resolved.

**Confirmation of BD/S's Adherence to Discovery Protocol**

As noted in my November 4, 2015 letter, we are still waiting for documents responsive to Yucaipa's RFP Nos. 50 and 51 (document holds and evidence of changes to retention policies), which BD/S agreed months ago to produce.

Further, Yucaipa remains concerned that BD/S's previous collection and production efforts were deficient.  In my November 4 letter, we asked for confirmation that BD/S adhered to the detailed instructions and protocols covering the search for, and production of, responsive documents included in Yucaipa's discovery requests.  To date, we have received no such confirmation (although we note that Michael Kwon's November 5, 2015 email stated that BD/S will follow the protocols "for any *future* document productions by Black Diamond and Spectrum" (emphasis added).

Given this lack of a direct response, we ask for BD/S to produce written confirmation that the search for and production of documents responsive to Yucaipa's recent requests was in compliance with the applicable discovery protocols, and to do so no later than by December 28, 2015.  To the extent BD/S did not comply fully with the protocols, please describe the steps that BD/S took to search for, collect, and/or produce documents in 2013 and 2015, including custodians and search terms that BD/S employed.

**BD/S's Improper Reliance on Collateral Estoppel**

As also outlined in my November 4, 2015 letter, we believe that BD/S are asserting an untenable position in claiming that many discovery requests concerning, among other things, Yucaipa's RICO claims (including 13 RFPs, 38 interrogatories, and 1 request for admission)

**GIBSON DUNN**

Robert J. Ward
December 15, 2015
Page 5


are barred as a matter of collateral estoppel.  As we have received no response to our request for BD/S to withdraw its collateral estoppel objections, we understand BD/S intend to stand on this objection and, accordingly, to withhold responsive documents and written responses to Yucaipa's various discovery requests.

**Outstanding Issues with Respect to Written Discovery**

Finally, my November 4, 2015 letter also outlined our position regarding BD/S's refusal to respond to various written discovery requests.  Once again, because we have not received any further correspondence from you on this issue, we assume the parties are at an impasse, so we intend to raise these issues with the Court.

***

As always, we are available to discuss these issues or any others.

Sincerely,

/s/



Kahn A. Scolnick



cc:    Adam C. Harris
       David Hillman
       Adam G. Landis
       Kerry Mumford
       Nick Lagemann

KAS/bac

EXHIBIT 24

# Schulte Roth&Zabel LLP

919 Third Avenue
New York, NY 10022
212.756.2000
212.593.5955 fax

www.srz.com

Writer's Direct Number
212.756.2166

Writer's E-mail Address
Robert.Ward@srz.com

December 18, 2015

**BY E-MAIL**

Kahn Scolnick
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, California 90071

Re:   Allied Litigation: Discovery Issues

Dear Kahn:

On behalf of BDCM Opportunity Fund II, LP, Black Diamond CLO 2005-1 Ltd. (collectively, "Black Diamond") and Spectrum Investment Partners, L.P. ("Spectrum"), we write in response to the various discovery issues raised in your letter dated December 15, 2015 (the "Letter").

Allied's Communications With Stephanie Bond

As an initial matter, your Letter references documents listed in Exhibit A to our September 23, 2015 letter.  Our September 23 letter, however, inadvertently attached an incorrect chart as Exhibit A.  Accordingly, a corrected Exhibit A that contains all of the documents from Yucaipa's first privilege log in which Stephanie Bond vitiates Allied's privilege is attached hereto.

In any event, given that Yucaipa maintains its position that communications with Ms. Bond, a *Yucaipa* employee, are protected by *Allied's* attorney-client privilege, we agree with you that the parties appear to be at an impasse on this issue.

Black Diamond and Spectrum's Assertion of the Common Interest Privilege

Your Letter takes issue with our assertion of a common interest privilege among Black Diamond, Spectrum, and the other non-Yucaipa First Lien Lenders, stating that "the maximization of recovery from First Lien Debt is, at best, a common *commercial* interest instead of a *legal* one."  (Letter at 3.)  To the contrary, beginning on or around August 1, 2008, the non-

DOC ID - 23773977.1

Kahn Scolnick
December 18, 2015
Page 2

Yucaipa First Lien Lenders formed a steering committee to develop a common *legal strategy* that would maximize their recovery from the First Lien Debt.  Such a common *legal* interest gives rise to a common interest privilege.

    For instance, in *In re Leslie Controls, Inc.*, 437 B.R. 493, 497 (Bankr. D. Del. 2010), the court found that a common interest in "preserv[ing] and maximize[ing] the insurance available to pay asbestos claims."  Although only a *monetary* recovery was sought, the court found that the common interest was nevertheless an "inherently legal question" and was therefore protected by the common interest privilege.  *Id.* at 500.  So too here.  The common interest in maximizing recovery from First Lien Debt required an analysis of the First Lien Credit Agreement as well as issues of contract and bankruptcy law to determine what *legal* claims were available to the non-Yucaipa First Lien Lenders.  *See id.* (interest was inherently legal because it "involve[ed] an analysis of the insurance documents, as well as contract, insurance, and bankruptcy law").  Moreover, the non-Yucaipa First Lien Lenders, as part of their common legal interest to maximize their recoveries of First Lien Debt, jointly retained counsel (Ropes & Gray) in order to facilitate their common legal interest in pursuing potential claims against Allied and/or Yucaipa.  Accordingly, the common interest privilege protects confidential attorney-client communications between Black Diamond, Spectrum and the other non-Yucaipa First Lien Lenders.[1]

    Yucaipa also continues to claim that "communications solely between parties without the participation of counsel are not protected by a common-interest protection."  (Letter at 3.)  However, as we pointed out in our November 10, 2015 letter, the presence of an attorney is not required for a communication to be protected by the attorney-client privilege.  *See, e.g., Shire Dev., Inc. v. Cadila Healthcare Ltd.*, No. 10-581, 2012 WL 5247315, at *3 (D. Del. June 5, 2012) ("[A] document does not even need to be addressed to or from an attorney to be privileged – privileged communications may be shared by non-attorney employees 'in order to relay information requested by attorneys,' and so that the corporation is 'properly informed of legal advice and [may] act appropriately.'").  This analysis carries over to the common interest privilege.  In fact, the Bankruptcy Court has expressly rejected the argument that the common interest privilege can never can apply outside the presence of attorneys.  *See In re Tribune Co.*, No. 08-13141 (KJC), 2011 WL 386827, at *5-6 (Bankr. D. Del. Feb. 3, 2011).  Rather, the proper test is "whether the subject matter of the communication at issue would be protected by the attorney-client or work product privilege but for its disclosure to a party with the common interest."  *Id.* at *6.  Because the documents at issue here fall within this category, they do not lose the protection of the common interest privilege simply because no attorney appeared on the email.

    Accordingly, Black Diamond and Spectrum stand on their assertions of a common interest privilege as set forth in their respective Privilege Logs.

Adherence to Discovery Protocol

---

[1] The common interest between Black Diamond, Spectrum, and the other non-Yucaipa First Lien Lenders ran to the time of ComVest's purchase of a majority of the First Lien Debt in February 2009.  Black Diamond and Spectrum, however, continued to pursue a common legal interest after ComVest's purchase.

DOC ID - 23773977.1

Kahn Scolnick
December 18, 2015
Page 3

As Your Letter notes, Black Diamond and Spectrum have agreed to search for, and produce, non-privileged documents responsive to Yucaipa's RFP Nos. 50 and 51. We plan to produce these documents in the coming weeks.

With respect to Yucaipa's discovery protocols, Black Diamond and Spectrum can confirm that the search for and production of documents responsive to Yucaipa's 2013 document requests complied with the corresponding discovery protocol.

For Yucaipa's 2015 document requests, with the exception of RFP Nos. 50 and 51, documents responsive to the 2015 document requests already would have been captured in the broad scope of the 2013 document collection. As such, Black Diamond and Spectrum did not search for additional responsive documents because doing so would have a wasteful duplication of effort.[2]

Collateral Estoppel

Your Letter also contends that Black Diamond and Spectrum have taken the position that "many discovery requests . . . are barred as a matter of collateral estoppel." (Letter at 4-5.) To clarify, Black Diamond and Spectrum do not assert a "collateral estoppel" objection. Rather, Black Diamond and Spectrum's objections to the discovery requests in question assert that they object on the grounds that the requests seek "*irrelevant information* that is not reasonably calculated to the lead to the discovery of admissible evidence."

Unless the Court directs otherwise, we do not plan to respond to discovery demands based on Yucaipa's claims and allegations that the Court has rejected as implausible. Such discovery into plainly irrelevant matter would be a waste of party resources and would unnecessarily delay the resolution of the pending actions.

The Director Defendants' Interrogatory Nos. 1-5

Finally, with respect to Black Diamond and Spectrum's objections to the Director Defendants'[3] Interrogatory Nos. 1-5, we once again note that these interrogatories relate to claims asserted *by the Committee only* – and not by Black Diamond and Spectrum – that the Director Defendants breached their fiduciary duties to Allied. There is no sense in asking Black Diamond and Spectrum to spell out facts in support of another party's claims, especially when the party that has asserted those claims, the Committee, has already responded to substantially similar interrogatories. Moreover, it makes no sense to seek discovery of information from Black Diamond and Spectrum concerning acts committed by *your clients*. Black Diamond and Spectrum were not in the Allied board meetings or otherwise privy to the actions committed by *your clients* in breach of their fiduciary duty. As such, Black Diamond and Spectrum do not have personal knowledge of the facts you seek in Interrogatory Nos. 1-5. To the extent that you

---

[2] Although Black Diamond and Spectrum also agreed to search for documents responsive to RFP No. 38, these documents are no longer relevant in light of the dismissal of Yucaipa's Counterclaim, as we noted in our September 2, 2015 letter. Accordingly, we will not be searching for documents responsive to RFP No. 38.

[3] The "Director Defendants" are Joseph Tomczak, Jos Opdeweegh, Jeff Pelletier, Ira Tochner, and Derex Walker.

Kahn Scolnick
December 18, 2015
Page 4

do not know what your clients did or did not do, you can get that information from your clients, not from Black Diamond and Spectrum.  Accordingly, Black Diamond and Spectrum stand on their objections to Interrogatory Nos. 1-5.

***

We are available to discuss these or any other issues at your convenience.

Sincerely,

Robert J. Ward

cc:    Nicholas Lagemann, Esq.
       John Massaro, Esq.

DOC ID - 23773977.1

EXHIBIT 25

**GIBSON DUNN**

Gibson, Dunn & Crutcher LLP

333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel 213.229.7000
www.gibsondunn.com

Kahn A. Scolnick
Direct: +1 213.229.7656
Fax: +1 213.229.6656
KScolnick@gibsondunn.com

Client: 98673-00002

June 22, 2016

<u>**VIA ELECTRONIC MAIL**</u>

Robert J. Ward
Michael Kwon
Frank Olander
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022

Re:     <u>**Allied Discovery: Summary of June 9, 2016 Meet and Confer**</u>

Dear Counsel:

As agreed during our June 9, 2016 meet and confer, I am writing to provide the following summary of the discussion between the Yucaipa Defendants and Black Diamond and Spectrum (collectively, "BD/S") regarding the parties' outstanding disputes over document requests, written discovery, and privilege logs.  We look forward to BD/S's supplemental responses where noted, and final responses on the remaining outstanding issues identified below.

Please let us know by June 30, 2016, whether you disagree with any of the information below or believe that any information is missing.

**1.     Discovery Schedule**

Counsel for BD/S requested that the parties stipulate to extend the discovery schedule by approximately five months.  The Yucaipa Defendants are agreeable to such an extension.  We will circulate a proposed stipulation for your review shortly.

**2.     BD/S's Responses to the Yucaipa Defendants' April 2016 Interrogatories**

On April 26, 2016, the Yucaipa Defendants served various interrogatories on BD/S (the "April 2016 Interrogatories")—responses to which were due on May 26, 2016.  Before the May 26 deadline passed, I spoke with Michael Kwon and agreed to extend the response

# GIBSON DUNN

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 2

deadline until after the June 9 meet and confer, provided that counsel for BD/S come to the meeting prepared to discuss BD/S's core objections and substantive responses.

At the June 9 meet and confer, counsel for BD/S were not prepared to discuss their anticipated responses and objections in any detail.  Instead, counsel for BD/S requested an additional extension until the end of August, 2016, to respond to these interrogatories.

As noted above, the parties have agreed to a five-month extension of the discovery schedule.  Assuming the court enters an order approving the forthcoming stipulation, the Yucaipa Defendants would agree to extend the deadline for BD/S to respond to the April 2016 Interrogatories until August 29, 2016.

However, if for any reason the parties do not execute the stipulation to extend the discovery schedule, or if the court does not enter it, then the Yucaipa Defendants would insist on a response to the April 2016 Interrogatories by no later than July 26, 2016—which would still give BD/S an additional two full months beyond the May 26 deadline.

## 3.    BD/S's Responses and Objections to Yucaipa's Requests for Production

As an initial matter, counsel for BD/S confirmed that they intend to produce additional responsive documents to Yucaipa, "likely within two weeks" after the June 9 meeting.  Accordingly, we expect that production to take place no later than June 30, 2016. Please let us know if our understanding is incorrect.

- ***RFP Nos. 1, 2, 36-46, and 56:***

BD/S maintain that details regarding their acquisition or valuation of Allied's First or Second Lien Debt (RFP Nos. 1, 2, 37 and 56) are not relevant to the actions at issue, which include A.P. No. 14-50971 (the "BD/S Action"), A.P. No. 13-50531 (the "Committee Action"), and D. Ct. No. 15-cv-373 (the "RICO Action").[1]  Yucaipa explained that such details are relevant because, among other things, they demonstrate what BD/S stood to gain or lose from seeking to equitably subordinate Yucaipa's debt, could assist in identifying

---

[1]  On August 27, 2015, the parties filed a Joint Rule 26(f) Report in the RICO Action pursuant to which they agreed to coordinate discovery such that all discovery and responses served in any of these three actions would be deemed served in all of the actions. (See D. Ct. No. 15-cv-00373-SLR, D.I. 23, § A.)

# GIBSON DUNN

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 3

additional witnesses, and would enable Yucaipa to confirm the accuracy of its allegations in the RICO Complaint.

BD/S also maintain that documents regarding the transfer of debt between them, documents concerning equitable subordination of any Lender's debt, and documents concerning any potential or actual transaction structure proposed by Black Diamond or Spectrum for Allied (RFP No. 36, 38 and 45) are not relevant given the bankruptcy court's order dismissing Yucaipa's Counterclaims in the BD/S Action.  Yucaipa explained that such documents remain relevant to Yucaipa's RICO claims and to Yucaipa's unclean hands defense (and related defenses) asserted in the adversary proceedings.

BD/S also asserted that RFPs Nos. 39–44 and 46 are not relevant given the bankruptcy court's order dismissing Yucaipa's Counterclaims in the BD/S Action.  RFP Nos. 39 and 40 seek documents concerning the reimbursement of any Lenders' legal expenses (including Yucaipa's) under the First Lien Credit Agreement.  These requests relate to Yucaipa's allegations in the RICO Complaint that BD/S inappropriately froze the payment of Yucaipa's fees.  Furthermore, documents demonstrating the failure to pay Yucaipa's legal fees would demonstrate the continuing nature of BD/S's scheme, tending to establish a key aspect of Yucaipa's RICO claims and equitable defenses.

Likewise, documents related to the credit bid for Allied's remaining assets, SBDRE, or the New Issuance (RFPs Nos. 41–44, 46) also show the continuing nature of BD/S's scheme, and would tend to demonstrate that BD/S used these devices as tools to further their unlawful plan to irreparably dilute Yucaipa's pro rata interest in Allied, which Yucaipa asserts both in its RICO complaint and as part of its unclean hands defense in the adversary proceedings.  BD/S stated that anything that happened after BD/S forced Allied into bankruptcy is not relevant to these actions.

As to all of these Requests, BD/S confirmed that they intend to stand on their relevance objection based on the purported collateral estoppel effect of the bankruptcy court's order dismissing Yucaipa's Counterclaims in the BD/S Action.  Therefore, the parties are in agreement that they have exhausted the meet and confer process on these issues, and they are ripe for resolution by the Court.

- ***RFPs Nos. 50 and 51:***

Consistent with their initial responses, BD/S confirmed that they intend to produce documents responsive to these requests—which seek documents related to document holds

# GIBSON DUNN

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 4

and data retention policies—and counsel agreed to request these documents from their clients
again.  We anticipate receiving these documents as part of the next production of documents,
which we expect to take place by June 30, 2016.

**4.     BD/S's Responses and Objections to Yucaipa's Request for Admission**

- ***RFA No. 17:***

BD/S agreed to supplement their response to this Request, subject to their previous
objections and without conceding the relevance of the Request.  We expect that BD/S will
serve these supplemental responses no later than July 14, 2016.  Please let us know if that
understanding is incorrect.

**5.     BD/S's Responses and Objections to the Yucaipa's Interrogatories**

- ***Interrogatories Nos. 1-3:***

Again, BD/S maintain that details regarding their acquisition of Allied's First or
Second Lien Debt are not relevant to the actions at issue.  Yucaipa explained that such details
are relevant because, among other things, they demonstrate what BD/S stood to gain or lose
from seeking to equitably subordinate Yucaipa's debt, could assist in identifying additional
witnesses, and would enable Yucaipa to confirm the accuracy of its allegations in the RICO
Complaint.  However, as with their responses to the RFPs, BD/S confirmed that they intend
to stand on their relevance objection to these Interrogatories based at least in part on the
purported collateral estoppel effect of the bankruptcy court's order dismissing Yucaipa's
Counterclaims in the BD/S Action.  Therefore, the parties are in agreement that they have
exhausted the meet and confer process on these issues, and they are ripe for resolution by the
Court.

- ***Interrogatories Nos. 8 and 9:***

Counsel for BD/S agreed to confer with their clients regarding information related to
these Interrogatories and supplement their responses accordingly.  We expect that BD/S will
serve these supplemental responses no later than July 14, 2016.  Please let us know if that
understanding is incorrect.

# GIBSON DUNN

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 5

- ***Interrogatory No. 14:***

    This Interrogatory asks BD/S to "[i]dentify every reason You submitted invoices for payment to Allied for work performed by Ropes & Gray LLP on Your behalf in 2009 in connection with the investigation of 'creditor remedies.'"  BD/S agreed to supplement their responses to this Interrogatory.  We expect that BD/S will serve these supplemental responses no later than July 14, 2016.  Please let us know if that understanding is incorrect.

- ***Interrogatory No. 15:***

    Counsel for BD/S will confer with their colleagues about this Interrogatory, and potentially supplement their response based on such discussions.  We look forward to hearing by July 14, 2016, whether BD/S will supplement its response or whether we are at an impasse regarding this Interrogatory.

- ***Interrogatory No. 16:***

    This Interrogatory asks BD/S to "[d]escribe in detail all reasons You instructed CIT to refrain from exercising its remedies in December 2008 when CIT attempted to do so as an agent on the First Lien Debt."  At the meet and confer, counsel for BD/S stated that they were not aware of BD/S ever having given such an instruction, and that they were not aware of any documents demonstrating that they gave this instruction.  In light of this representation, Yucaipa agrees to withdraw this Interrogatory.  However, should subsequent discovery demonstrate that BD/S made such a request, Yucaipa reserves the right to re-serve this Interrogatory and demand a response.

- ***Interrogatory No. 19:***

    This Interrogatory asks BD/S to "Identify every Communication between You and CIT regarding the Georgia Action."  Counsel for BD/S stated during the June 9 meeting that to their knowledge, they have not withheld any documents related to the Georgia Action, and that Yucaipa can rely on those documents in response to this Interrogatory, as BD/S representatives will likely be unable to recall any further communications given the length of time that has passed.  Nonetheless, BD/S agreed to search again for any documents related to the Georgia Action that they may not have produced to Yucaipa previously.  Accordingly, in BD/S's supplemental interrogatory responses to be served no later than July 14, 2016, please supplement BD/S's response to Interrogatory No. 19 to reflect that all responsive documents

## GIBSON DUNN

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 6


have been produced (and/or identify any additional documents located through this subsequent search).

**6.      BD/S's Responses and Objections to Director Interrogatories**

- ***Director Interrogatories Nos. 1 and 2:***

Counsel for BD/S maintained that their clients are not asserting a breach of fiduciary duty claim against the Director Defendants presently, and that the breach of fiduciary duty claim asserted in the Committee Action is brought only on behalf of the estate.  As such, BD/S confirmed that they intend to stand on their objections to these Interrogatories, and the parties are in agreement that this issue is ripe for resolution by the Court.

- ***Director Interrogatories Nos. 3-7:***

BD/S agreed to provide a response to these Interrogatories.  We look forward to receiving these responses by July 14, 2016.

- ***Tochner Interrogatories Nos. 18-21; Pelletier Interrogatories Nos. 12-15, 17, 19-20; Walker Interrogatories to Black Diamond Nos. 12-13; 20-22; Walker Interrogatories to Spectrum Nos. 17-19:***

BD/S confirmed that they intend to stand on their relevance objection to these Interrogatories based on the purported collateral estoppel effect of the bankruptcy court's order dismissing Yucaipa's Counterclaims in the BD/S Action.  Therefore, the parties are in agreement that they are at an impasse with respect to these Interrogatories, and their differences are ripe for resolution by the Court.

- ***Walker Interrogatories to Black Diamond No. 15-18; Walker Interrogatories to Spectrum No. 12-15:***

We explained to counsel for BD/S on June 9 that these Interrogatories are relevant to BD/S's claims and the Director Defendants' affirmative defenses—they seek information related to whether and when BD/S voiced objections regarding the alleged misconduct of the Yucaipa Defendants.  BD/S agreed to reconsider their refusal to respond to these Interrogatories.  We look forward to BD/S's decision no later than July 14, 2016, whether they will stand on their prior objections or whether they will provide a substantive response.

**GIBSON DUNN**

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 7

7.     **Additional Issues Related to BD/S's Responses and Objections to the Yucaipa Defendants' Interrogatories**

- *Yucaipa Interrogatories Nos. 4-7 and 10-11; Director Interrogatories Nos. 9-11; Tochner Interrogatory No. 12; Pelletier Interrogatory No. 21:*

BD/S responded to each of these Interrogatories "upon information and belief." As such, the Yucaipa Defendants requested that BD/S confirm that they have no further information responsive to these Interrogatories at this time. We expect that BD/S will supplement their responses to these Interrogatories promptly upon obtaining any additional information. Please let us know if that understanding is incorrect.

8.     **Privilege Logs**

A.     **BD/S's Privilege Logs**

Yucaipa explained to BD/S that it had identified three main issues with BD/S's privilege logs, and agreed to provide further specificity regarding those issues.

First, Yucaipa maintains that BD/S are improperly asserting the common interest protection for thousands of entries where no common interest exists, or where the common interest is at most a commercial, rather than legal, interest. Counsel for BD/S reiterated their position that the First Lien Lenders' common interest in maximizing their recoveries of First Lien Debt constitutes a common legal interest. Consequently, it appears that the parties are at an impasse on this particular issue.

Second, for some communications listed in the privilege logs, Yucaipa believes that any common interest protection has been waived by disclosure, and that, in any event, these communications are not privileged. Yucaipa agreed to provide further specificity regarding these communications, and accordingly identifies the following (which is not necessarily an exhaustive list):

- MJX produced documents reflecting communications being withheld by Spectrum in entry nos. 83 and 84 of the privilege log. *See* MJX 0005250. The document produced by MJX demonstrates that no legal advice is being asserted in these communications.

# GIBSON DUNN

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 8


- Spectrum's production of SPEC0004312-16 waived any protection from disclosure for entry no. 280 in Spectrum's privilege log.  This document also demonstrates that the communications do not reflect any legal advice or otherwise constitute a privileged communication, and was wrongfully logged.

Third, Yucaipa believes there are dozens of entries on each log where BD/S have not asserted the common interest protection, and the listed communication includes a privilege-breaking third party.  Yucaipa requests that BD/S review these entries, and determine whether they were properly included in the privilege logs.  For your convenience and ease of review, attached as Exhibits A and B are BD/S's privilege logs that Yucaipa's counsel has annotated with the specific challenges Yucaipa is asserting.

### B.      Yucaipa's Privilege Logs

Counsel for BD/S stated that they had not had an opportunity to conduct an in-depth review of Yucaipa's updated privilege log served on May 13, 2016, and noted that they might have questions with respect to particular entries once they conduct that review.

As to communications withheld as privileged that include Stephanie Bond, Yucaipa noted that it had agreed to produce a number of documents including Ms. Bond over which it had previously asserted privilege.  BD/S reiterated their position that the remaining communications withheld that include Ms. Bond are not privileged because Ms. Bond was not an Allied employee.  Thus, it appears that the parties are at an impasse regarding this issue.

### 9.      Requests to dismiss Messrs. Tomczak and Opdeweegh from the BD/S Action without prejudice

For the reasons outlined in prior meet and confer correspondence—primarily the non-alignment of Messrs. Tomczak's and Opdeweegh's terms of service on Allied's Board of Directors with the dates of purported misconduct alleged in the BD/S Action—counsel for Messrs. Tomczak and Opdeweegh have requested repeatedly that BD/S dismiss them from the BD/S Action without prejudice.  We reiterated this request at the June 9 meet and confer. Counsel for BD/S agreed to review the allegations in their complaint, discuss this request with their clients, and provide a definitive response to the request for dismissal.  We look forward to receiving your response no later than July 14, 2016.

**GIBSON DUNN**

Robert J. Ward
Michael Kwon
Frank Olander
June 22, 2016
Page 9


**10.    Yucaipa's Responses and Objections to BD/S's Interrogatories**

Consistent with Yucaipa's responses and objections to Black Diamond's January 2016 Interrogatories, the parties met and conferred regarding BDCM Opportunity Fund II's Interrogatories Nos. 23 and 24.  Counsel for BD/S agreed to clarify the language of these Interrogatories so that Yucaipa can attempt to respond.

* * *

As noted above, please let us know no later than June 30, 2016, if you believe any of the above is inaccurate, or is missing any relevant information.  We look forward to your continued professionalism and cooperation in this matter.

Sincerely,

Kahn A. Scolnick

KAS/irg
Attachments

cc: Ian Hoffman, Arnold & Porter
    Nicholas Lagemann, Sidley Austin

EXHIBIT 26

# Schulte Roth & Zabel LLP

919 Third Avenue
New York, NY 10022
212.756.2000
212.593.5955 fax

www.srz.com

Robert J. Ward
212.756.2166

Writer's E-mail Address
Robert.Ward@srz.com

July 15, 2016

**BY E-MAIL**

Kahn Scolnick
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, California 90071

Re:    Allied Discovery:  Response to Yucaipa's June 22, 2016 Summary Letter

Dear Kahn:

We write in response to your letter dated June 22, 2016.  As an initial matter, your letter attempts to impose artificial deadlines on Black Diamond and Spectrum's time to produce documents, supplement responses, and even determine whether to dismiss certain defendants. We did not agree to any of these deadlines.  As such, where applicable we have set out herein the timeframe in which you can expect responses from us.

1. **Black Diamond and Spectrum's Responses to Yucaipa's April 2016 Interrogatories**

Although we disagree with the characterization of our discussions regarding the deadline for Black Diamond and Spectrum to respond to the Yucaipa Defendants' April 2016 Interrogatories, we agree that the deadline for Black Diamond and Spectrum to respond to those Interrogatories is extended to August 29, 2016.

2. **Black Diamond and Spectrum's Responses to Yucaipa's Requests for Production.**

Black Diamond and Spectrum each made an additional production of documents on July 12, 2016.  One additional production, containing documents responsive to Yucaipa's RFP Nos. 50 and 51 as well as other documents identified herein, will be forthcoming in the near future.

Kahn Scolnick
July 15, 2016
Page 2

      RFP Nos. 1, 2, 36-46, and 56 seek documents related to the allegations in Yucaipa's RICO claims, which the Bankruptcy Court found implausible. Black Diamond and Spectrum intend to stand on their relevance objections to those RFPs. Therefore, we agree with you that the parties are at an impasse.

### 3.    Black Diamond and Spectrum's Responses to Yucaipa's Requests for Admission

      RFA No. 17 asks Black Diamond and Spectrum to admit that they were evaluating the possibility of equitable subordination as of August 13, 2009. As you state in your letter, Black Diamond and Spectrum have agreed to supplement their responses to RFA No. 17. We anticipate that we will be able to serve supplemental responses within the next few weeks.

### 4.    Black Diamond and Spectrum's Responses to Yucaipa's June 2015 Interrogatories

- *Interrogatory Nos. 1-3*

      Interrogatory Nos. 1-3 seek information concerning Black Diamond and Spectrum's purchases and sales of First Lien Debt and Second Lien Debt. Black Diamond and Spectrum intend to stand on their relevance objections to Interrogatory Nos. 1-3. Therefore, we agree with you that the parties are at an impasse.

- *Interrogatory Nos. 8 and 9*

      Interrogatory Nos. 8 and 9 seek information concerning the value that Black Diamond and Spectrum assigned to (i) Yucaipa's equity in Allied as of August 21, 2009; and (ii) their First Lien Debt as of August 21, 2009. Contrary to your assertions in the letter, Black Diamond and Spectrum did not agree to supplement their responses to Interrogatory Nos. 8 and 9. Rather, we agreed to confer with our clients and get back to Yucaipa on whether Black Diamond and Spectrum would supplement. Black Diamond and Spectrum intend to stand on their objections to Interrogatory Nos. 8 and 9.

- *Interrogatory No. 14*

      Interrogatory No. 14 seeks information concerning the submission of Ropes & Gray invoices to Allied for payment in 2009. Black Diamond and Spectrum have agreed to supplement their responses to Interrogatory No. 14. We anticipate that we will be able to serve supplemental responses within the next few weeks.

Kahn Scolnick
July 15, 2016
Page 3

- *Interrogatory No. 15*

Interrogatory No. 15 seeks information concerning Black Diamond and Spectrum's filing of involuntary bankruptcy petitions in May 2012. After consideration, Black Diamond and Spectrum agree to supplement their responses to Interrogatory No. 15 within the next few weeks.

- *Interrogatory No. 19*

Interrogatory No. 19 asks Black Diamond and Spectrum to identify every communication they had with CIT regarding the Georgia Action. We can confirm that all non-privileged documents in Black Diamond and Spectrum's possession reflecting communications between Black Diamond/Spectrum, on the one hand, and CIT, on the other, about the Georgia Action have been produced to Yucaipa. Accordingly, we see no need to supplement the responses to Interrogatory No. 19.

5. **Black Diamond and Spectrum's Responses to the Director Defendants' June 2015 Interrogatories**

- *Director Interrogatory Nos. 1-7*

Director Interrogatory Nos. 1-7 seek information concerning the Director Defendants' breaches of their fiduciary duties. We agreed to supplement our responses thereto, notwithstanding the fact that Black Diamond and Spectrum (i) are not asserting breach of fiduciary duty claims against the Director Defendants and (ii) have not yet had an opportunity to depose the Director Defendants to uncover facts about each of their roles in Yucaipa's misconduct. We anticipate that we will be able to serve supplemental responses within the next few weeks.

- *Tochner Interrogatory Nos. 18-21; Pelletier Interrogatory Nos. 12-15, 17, 19-20; Walker Interrogatories to Black Diamond Nos. 12-13, 20-22; Walker Interrogatories to Spectrum Nos. 17-19*

These Interrogatories generally seek information concerning the allegations in Yucaipa's RICO claims, which the Bankruptcy Court found implausible. Black Diamond and Spectrum intend to stand on their relevance objections to these Interrogatories. Therefore, we agree with you that the parties are at an impasse.

- *Walker Interrogatories to Black Diamond Nos. 15-18; Walker Interrogatories to Spectrum Nos. 12-15*

These Interrogatories generally seek information concerning any objections Black Diamond and Spectrum raised to Yucaipa becoming the Requisite Lender prior to August 21, 2009. After consideration, Black Diamond and Spectrum agree to supplement their responses to these Interrogatories within the next few weeks.

Kahn Scolnick
July 15, 2016
Page 4

**6.    Additional Issues Related to Black Diamond and Spectrum's Responses to the Yucaipa Defendants' Interrogatories**

Yucaipa takes issue with the fact that Black Diamond and Spectrum answered several Interrogatories "upon information and belief." As is customary, and as Black Diamond and Spectrum stated in their responses to these Interrogatories, Black Diamond and Spectrum will supplement and/or modify their responses in the event that additional information comes to light through discovery.

**7.    Privilege Logs**

- *Black Diamond and Spectrum*

Yucaipa raises three issues with Black Diamond and Spectrum's privilege logs.

First, Yucaipa contends that Black Diamond and Spectrum have improperly asserted the common interest privilege for documents in which no common legal interest exists. However, Black Diamond and Spectrum have repeatedly taken the position that the First Lien Lenders had a common legal interest in maximizing their recoveries of First Lien Debt and potentially asserting claims against Allied and/or Yucaipa in connection therewith. Consequently, communications amongst the First Lien Lenders in furtherance of that common legal interest are privileged. To the extent that Yucaipa disagrees, the parties have reached an impasse on this issue.

Second, Yucaipa identifies 3 emails listed in the privilege logs that were produced by third-parties or by Spectrum. While we maintain that these documents were privileged, in light of their disclosure, we will remove them from the privilege log and will produce them in our forthcoming document production.

Third, Yucaipa asserts that there are "dozens" of entries on each log for which Black Diamond and Spectrum have not asserted a common interest privilege that include a privilege-breaking third-party. Yucaipa's assertion is incorrect. The vast majority of documents Yucaipa has identified involve communications between representatives of Black Diamond or Spectrum, on the one hand, and attorneys at Ropes & Gray, on the other.[1] As Yucaipa is aware, Ropes & Gray represented a steering committee of First Lien Lenders, including Black Diamond and Spectrum, that were seeking legal advice for the purpose of maximizing their recoveries of First Lien Debt and potentially asserting claims against Allied and/or Yucaipa in connection therewith. Therefore, Ropes & Gray was not a "privilege-breaking third party." Quite the opposite. Ropes & Gray was Black Diamond and Spectrum's attorney. Thus, communications

---

[1] On Black Diamond's privilege log, this includes entries 46, 103, 105, 115, 136, 173, 179, 180, 187, 194, and 195. On Spectrum's log, this includes entries 88, 95, 96, 164, 166, 170, 171, 174, 179, 207, 208, 210, 211, 213, 217, 235, 246, 247, 248, 261, 343, 370, 371, 374, 408, 409, 440, 441, 442, 443, 445, 449, 457, 458, 459, 460, 461, 462, 463, 464, 465, 466, 524, 554, 559, 562, 563, 566, 567, 569, 570, 571, 572, 573, 574, 575, 576, 577, 578, 582, 583, 584, 585, 586, 587, 611, 628, 637, 638, 640, 661, 662, 700, 702, 704, 706, 710, 717, 726, 733, 734, 761, 762, 763, 764, 765, 767, 773, 774, 775, 788, 789, 791, 792, 793, 794, 795, 796, 821, 831, 833, 933, 934, and 935.

Kahn Scolnick
July 15, 2016
Page 5

between Black Diamond/Spectrum and Ropes & Gray are protected by the attorney-client privilege.[2]

In addition, Yucaipa has identified numerous documents in which the only party on the communication other than Black Diamond, Spectrum, and Ropes & Gray was Broadpoint.[3]  Once again, as we have told Yucaipa on numerous occasions, Broadpoint was retained by Ropes & Gray as a financial advisor to the First Lien Lenders in order to assist Ropes & Gray in providing legal advice to the First Lien Lenders.  Therefore, Broadpoint's inclusion in otherwise privileged communications does not break privilege.

Further, Yucaipa has identified entries 1 and 2 on Black Diamond's privilege log, as containing a privilege-breaking third party.  These documents were logged in error and are not responsive to any of Yucaipa's document requests.  Accordingly, Black Diamond will remove them from its privilege log.

Finally, Yucaipa has identified Black Diamond entries 1528, 1529, and 1541 and Spectrum entries 124, 173, 218, 399, 416, 446, 447, 740, 743 as emails in which a purported third party breaks the common interest privilege.  All of those emails, however, were between First Lien Lenders.  Black Diamond and Spectrum inadvertently neglected to mark those documents as being protected by the common interest privilege.  We will correct those entries.

- *Yucaipa*

We agree that the parties have reached an impasse over Yucaipa's assertion that Stephanie Bond, a Yucaipa employee with no role at Allied, does not break Allied's privilege.  With respect to the remainder of Yucaipa's privilege log, we are continuing our review and will communicate any additional issues to you in the near future.

### 8. Yucaipa's Request to Dismiss Messrs. Tomczak and Opdeweegh from the Black Diamond and Spectrum Action Without Prejudice

Black Diamond and Spectrum are in the same position as is the Committee with respect to Yucaipa's request that they dismiss Messrs. Tomczak and Opdeweegh.  Specifically, Black Diamond and Spectrum cannot decide whether to dismiss these individuals because they will soon be replaced as plaintiffs in the Black Diamond/Spectrum Action by a litigation trustee.

---

[2]  Black Diamond entry 190 is also protected by the attorney-client privilege.  Willkie Farr represented Black Diamond on certain matters unrelated to the transaction between ComVest and Yucaipa, and it was acting in that capacity in entry 190.
[3]  On Black Diamond's privilege log, this includes entries 74, and 174.  On Spectrum's log, this includes entries 163, 648, 652, 653, 654, 655, 656, 657, 658, 659, 660 and 757.

Kahn Scolnick
July 15, 2016
Page 6

      **9.**    **Yucaipa's Responses to Black Diamond and Spectrum's Interrogatories**

      Black Diamond has agreed to clarify the language to Interrogatory Nos. 23 and 24.  Please see the revised language below, and please let us know if Yucaipa still contends that they are too ambiguous to respond.

**Interrogatory No. 23**

      State all facts describing the extent to which You were involved in the decision that Allied would be a co-plaintiff with Yucaipa in the Georgia Action.

**Interrogatory No. 24**

      State all facts describing the extent to which You were involved in the decision that Allied would pay the legal fees that Yucaipa incurred in connection with the Georgia Action.

***

      We hope this letter clarifies our positions with regard to the discovery issues that were raised in our meet and confer meeting.  Nothing herein should be construed as a waiver of any objections, and Black Diamond and Spectrum hereby reserve all of their rights and waive none.

      Sincerely,

      Robert J. Ward