IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ASHINC Corporation, *et al.*,<br><br>Debtors. | Chapter 11<br><br>Case No. 12-11564 (CSS)<br><br>(Jointly Administered) |
| BDCM OPPORTUNITY FUND II, LP, BLACK DIAMOND CLO 2005-1 LTD., SPECTRUM INVESTMENT PARTNERS, L.P., BLACK DIAMOND COMMERCIAL FINANCE, L.L.C., AS CO-ADMINISTRATIVE AGENT, AND SPECTRUM COMMERCIAL FINANCE LLC, AS CO-ADMINISTRATIVE AGENT,<br><br>Plaintiffs,<br><br>v.<br><br>YUCAIPA AMERICAN ALLIANCE FUND I, L.P., YUCAIPA AMERICAN ALLIANCE (PARALLEL) FUND I, L.P., YUCAIPA AMERICAN ALLIANCE FUND II, L.P., YUCAIPA AMERICAN ALLIANCE (PARALLEL) FUND II, L.P., RONALD BURKLE, JOS OPDEWEEGH, DEREX WALKER, JEFF PELLETIER, IRA TOCHNER, and JOSEPH TOMCZAK,<br><br>Defendants. | Adv. Proc. No. 14-50971 (CSS) |

**DECLARATION OF ROBERT J. WARD IN SUPPORT OF BLACK DIAMOND AND SPECTRUM'S OPPOSITION TO THE YUCAIPA DEFENDANTS' MOTION TO COMPEL**

I, ROBERT J. WARD, hereby declare as follows:

1. I am an attorney admitted to practice in the State of New York and before this Court *pro hac* vice, and I am a Partner with the law firm of Schulte Roth & Zabel LLP, counsel for Plaintiffs BDCM Opportunity Fund II, LP, Black Diamond CLO 2005-1 Ltd. and Black Diamond

Commercial Finance, L.L.C. (collectively "Black Diamond"), and Plaintiffs Spectrum Investment Partners, L.P. and Spectrum Commercial Finance LLC (collectively, "Spectrum" and together with Black Diamond, "Plaintiffs") in the above-captioned action. I submit this affirmation in support of Plaintiffs' opposition to the motion to compel filed by Yucaipa American Alliance Fund I, L.P., Yucaipa American Alliance (Parallel) Fund I, L.P. (collectively "Yucaipa"), Jos Opdeweegh, Derex Walker, Jeff Pelletier, Ira Tochner, and Joseph Tomczak (together with Yucaipa, the "Yucaipa Defendants").

2. Attached hereto as Exhibit 1 are true and correct copies of pages that have been excerpted from the privilege log submitted to Black Diamond and Spectrum on behalf of the Yucaipa Defendants, dated May 13, 2016, the complete version of which totals more than 1,000 pages.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  New York, New York
        August 12, 2016

_____
Robert J. Ward

# Exhibit 1

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001 | esc | | | | | 5/23/2007 | 14:10:23 | Parker, Hudson Invoice_060522.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00002 | | | | | | 5/25/2007 | 9:26:16 | Latham_BT_Billing_Detail.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00003 | | | | | | 5/25/2007 | 9:26:44 | Latham_BT_Billing_Summary_070525.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00004 | | | | | | 5/25/2007 | 15:52:37 | Latham_BT_Billing_Summary_March.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00005 | llomeli | | | | | 5/24/2007 | 8:06:00 | Latham_BT_Invoice_April&May.DOC | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00006 | llomeli | | | | | 5/25/2007 | 10:20:00 | Latham Invoice_Allied_070525.doc | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00007 | | | | | | 5/25/2007 | 14:01:38 | Latham Invoice_Allied_070525.doc.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00008 | llomeli | | | | | 6/4/2007 | 9:13:00 | LATHAM YUC_ALLIED 4_30_07 #70109104(1729521_1_LA).DOC | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00009 | llomeli | | | | | 6/4/2007 | 9:13:00 | LATHAM YUC_ALLIED ANTI 4_30_07 #70109116(1729519_1_LA).DOC | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00010 | jhammers | | | | | 9/11/2007 | 11:27:14 | Osler Invoice_070911.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00011 | | | | | | 5/21/2007 | 11:00:13 | Paul Hastings Invoice_070518.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00012 | | | | | | 6/28/2007 | 11:26:51 | Paul Hastings Invoice_070627.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00013 | | | | | | 6/21/2007 | 13:47:00 | Richards, Layton & Finger_Invoice_070621.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00014 | | | | | | 5/24/2007 | 8:00:41 | RTDorsey_April.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00015 | esc | | | | | 5/24/2007 | 8:01:41 | RTDorsey_March.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal services that contains substantive information re service provided. Produced in redacted form in the accompanying production. | Redacted |
| 00016 | | | | | | 3/9/2009 | 10:50:00 | Yucaipa-ComVest side agreement Yucaipa Proposal_sent_090306.DOC | Attorney-Client/Work Product | Document prepared by counsel reflecting legal advice regarding draft side agreement with ComVest prepared by Latham & Watkins. | |
| 00017 | yenelz | | | | | 12/9/2008 | 15:38:10 | Second Lien Amendment #3_REVISED_080514.pdf | Attorney-Client/Work Product | Document prepared by counsel containing legal advice regarding second lien amendments. | |
| 00018 | | | | | | | | 20100831155854892.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal fees that contains substantive information re the services provided. Produced in redacted form in the accompanying production. | Redacted |
| 00019 | | | | | | | | 20100901104302095.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal fees that contains substantive information re the services provided. Produced in redacted form in the accompanying production. | Redacted |
| 00020 | | | | | | | | Allied v Riggs Nov services.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal fees that contains substantive information re the services provided. Produced in redacted form in the accompanying production. | Redacted |
| 00021 | | | | | | | | Allied v Riggs Oct services.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal fees that contains substantive information re the services provided. Produced in redacted form in the accompanying production. | Redacted |
| 00022 | | | | | | | | CIT Lit Nov services.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal fees that contains substantive information re the services provided. Produced in redacted form in the accompanying production. | Redacted |
| 00023 | | | | | | | | CIT Lit Oct services.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding bill for legal fees that contains substantive information re the services provided. Produced in redacted form in the accompanying production. | Redacted |
| 00024 | | | | | | 5/18/2010 | 12:54:53 | Kasowitz Invoice thru Feb 2010.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding CIT litigation legal bills. Produced in redacted form in the accompanying production. | Redacted |
| 00025 | | | | | | 1/25/2010 | 9:32:42 | L&W Invoice _ Allied 113009.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding CIT litigation legal bills. Produced in redacted form in the accompanying production. | Redacted |
| 00026 | | | | | | 12/13/2010 | 11:15:03 | Latham & Watkins Bill - Allied - 12-13-10.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding central states litigation. Produced in redacted form in the accompanying production. | Redacted |
| 00027 | | | | | | 10/27/2010 | 17:39:51 | Latham Invoice - Allied - September 2010.pdf | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding central states litigation. Produced in redacted form in the accompanying production. | Redacted |
| 00028 | | | | | | | | Latham Invoice--August 2009_1 | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding Allied bankruptcy and reorganization issues. Produced in redacted form in the accompanying production. | Redacted |
| 00029 | | | | | | | | SCAN001.PDF | Attorney-Client/Work Product | Document prepared by counsel and containing legal advice regarding Allied litigation, bankruptcy exiting, and antitrust matters. Produced in redacted form in the accompanying production. | Redacted |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08911 | | Glen Collyer, Latham & Watkins | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; David E. Spalten, Kasowitz, Benson, Torres & Friedman; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Legal Department, Yucaipa; Stephanie Bond; David A. Cohen, Kasowitz, Benson, Torres & Friedman; Danielle Saxon, Kasowitz, Benson, Torres & Friedman | | 2/14/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from client containing legal advice regarding discussion re options after resignation of CIT as agent. | |
| 08912 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | David E. Spalten, Kasowitz, Benson, Torres & Friedman; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Glen B. Collyer | Legal Department, Yucaipa; Stephanie Bond; Daniel A. Cohen; Danielle Saxon | | 2/14/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding discussion re options after resignation of CIT as agent. | |
| 08913 | | David E. Spalten, Kasowitz, Benson, Torres & Friedman | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; GLEN.COLLYER@lw.com | Legal Department, Yucaipa; Stephanie Bond; Daniel A. Cohen; Danielle Saxon | | 2/14/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from client containing legal advice regarding discussion re options after resignation of CIT as agent. | |
| 08914 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Glen B. Collyer; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | Bob Ward - Legal Department, Yucaipa | | 2/14/2012 | | | Attorney-Client/Work Product | Attorney-Client email from client reflecting legal advice regarding Allied/CIT settlement agreement negotiations. Produced in redacted form in the accompanying production. | Redacted |
| 08915 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman; Legal Department, Yucaipa; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | David E. Spalten, Kasowitz, Benson, Torres & Friedman; Susan Revell | | 1/9/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from client requesting legal advice regarding post-settlement items. | |
| 08916 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman; Legal Department, Yucaipa; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | David E. Spalten, Kasowitz, Benson, Torres & Friedman; Susan Revell | | 1/6/2012 | | | Attorney-Client/Work Product | Attorney-Client email from client providing information necessary to obtain legal advice regarding Allied/CIT settlement agreement. | |
| 08917 | | Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman [Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman] | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Legal Department, Yucaipa; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | David E. Spalten, Kasowitz, Benson, Torres & Friedman; Susan Revell | | 1/6/2012 | | | Attorney-Client/Work Product | Attorney-Client email to client containing legal advice regarding outstanding post-settlement items pursuant to agreement with CIT. | |
| 08918 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert A. Klyman; Douglas Teitelbaum; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Ira Tochner | Legal Department, Yucaipa; Rob O'Shea; Nick Tasooji | | 12/11/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding business discussion re Allied. | |
| 08919 | | Douglas Teitelbaum | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Ira Tochner; 'Robert Klyman, Latham & Watkins' | Legal Department, Yucaipa | | 12/10/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding business discussion re Allied. | |
| 08920 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Douglas Teitelbaum; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Ira Tochner; Robert A. Klyman | Legal Department, Yucaipa | | 12/10/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding business discussion re Allied. | |
| 08921 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert Klyman, Latham & Watkins | Ira Tochner; Douglas Teitelbaum; Legal Department, Yucaipa; Stephanie Bond | | 12/10/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding committee change period. | |
| 08922 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert Klyman, Latham & Watkins; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Ira Tochner; Douglas Teitelbaum | Legal Department, Yucaipa | | 12/10/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding Allied litigation analysis. | |
| 08923 | | David E. Spalten, Kasowitz, Benson, Torres & Friedman | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Robert Klyman, Latham & Watkins; David E. Ross; Adam K. Grant, Kasowitz, Benson, Torres & Friedman; Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman | Legal Department, Yucaipa; Danielle Saxon | | 12/7/2012 | | | Attorney-Client/Work Product | Attorney-Client email to client containing legal advice regarding cease and desist revisions. | |
| 08924 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Sarah Barr, Latham & Watkins; Glen B. Collyer; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | Robert A. Klyman; Legal Department, Yucaipa; Ira Tochner | | 12/7/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding Allied forbearance agreement signed. | |
| 08925 | | Sarah Barr, Latham & Watkins | Glen Collyer, Latham & Watkins; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | Robert Klyman, Latham & Watkins; Legal Department, Yucaipa; Ira Tochner | | 12/7/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from client containing legal advice regarding Allied draft forbearance agreement. | |
| 08926 | | Glen Collyer, Latham & Watkins | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | Sarah Barr, Latham & Watkins; Robert A. Klyman, Latham & Watkins; Legal Department, Yucaipa; Ira Tochner | | 12/7/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from client containing legal advice regarding discussion re forbearance agreement. | |
| 08927 | | Marc E. Kasowitz | The Honorable Charles E. Ramos | Robert Ward, Esq. (By Hand) | | 12/1/2012 | | | Attorney-Client/Work Product | Attorney-Client attachments to client reflecting legal advice regarding draft letter to judge Ramos sent to client for review. | |
| 08928 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert A. Klyman; Ira Tochner; Douglas Teitelbaum | Stephanie Bond; Legal Department, Yucaipa | | 12/4/2012 | | | Attorney-Client/Work Product | Attorney-Client email to counsel providing information necessary to obtain legal advice regarding discussion re appointment letter from Black Diamond. | |
| 08929 | | Robert O'Shea, Latham & Watkins | Glen Collyer, Latham & Watkins; Robert Klyman, Latham & Watkins; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Douglas Teitelbaum | Stephanie Bond; Legal Department, Yucaipa; Yoni Tuchman, Latham & Watkins | | 12/4/2012 | | | Attorney-Client/Work Product | Attorney-Client email to client containing legal advice regarding discussion re ComVest and drafting an llc agreement. | |
| 08930 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert O'Shea, Latham & Watkins | Glen B. Collyer; Robert A. Klyman; Douglas Teitelbaum; Stephanie Bond; Legal Department, Yucaipa | | 12/4/2012 | | | Attorney-Client/Work Product | Attorney-Client email to counsel providing information necessary to obtain legal advice regarding ComVest involvement. | |
| 08931 | | Robert O'Shea, Latham & Watkins | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert A. Klyman, Latham & Watkins; Stephanie Bond; Glen Collyer, Latham & Watkins; Ira Tochner; Legal Department, Yucaipa; Yoni Tuchman, Latham & Watkins | | 12/4/2012 | | | Attorney-Client/Work Product | Attorney-Client email to client containing legal advice regarding discussion re ComVest and drafting an llc agreement. | |
| 08932 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert O'Shea, Latham & Watkins; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert A. Klyman; Stephanie Bond; Glen B. Collyer; Ira Tochne~; Legal Department, Yucaipa | | 12/4/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding discussion re ComVest and drafting an llc agreement. | |
| 08933 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Glen B. Collyer; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | Sarah Barr, Latham & Watkins; Robert A. Klyman; Legal Department, Yucaipa | | 12/3/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding discussion re draft forbearance agreement. | |
| 08934 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Glen B. Collyer; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com> | Sarah Barr, Latham & Watkins; Robert A. Klyman; Legal Department, Yucaipa | | 12/3/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding discussion re draft forbearance agreement. | |
| 08935 | | Robert Klyman, Latham & Watkins | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Ira Tochner; Douglas Teitelbaum; Adam K. Grant, Kasowitz, Benson, Torres & Friedman; David E. Ross, Kasowitz, Benson, Torres & Friedman; David E. Spalten, Kasowitz, Benson, Torres & Friedman; Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman; Robert O'Shea, Latham & Watkins; Glen Collyer, Latham & Watkins; Thomas Sadler, Latham & Watkins; Ted Dillman, Latham & Watkins; Sabina Jacobs, Latham & Watkins; Legal Department, Yucaipa | | | 12/3/2012 | | | Attorney-Client/Work Product | Attorney-Client email from counsel containing legal advice regarding Allied pleadings/litigation strategy. | |
| 08936 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Robert A. Klyman; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Ira Tochner; Douglas Teitelbaum; Adam Grant; David Ross; David E. Spalten, Kasowitz, Benson, Torres & Friedman; Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman; Robert O'Shea, Latham & Watkins; Glen B. Collyer; Thomas C. Sadler; Ted Dillman, Latham & Watkins; Sabina Jacobs, Latham & Watkins; Legal Department, Yucaipa | | | 12/3/2012 | | | Attorney-Client/Work Product | Attorney-Client email from client providing information necessary to obtain legal advice regarding Allied pleadings/litigation strategy. Produced in redacted form in the accompanying production. | Redacted |
| 08937 | | Bob Ward - Legal Department, Yucaipa | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | DerexWalker Blackberry; Ira Tochner | | 12/3/2012 | | | Attorney-Client/Work Product | Attorney-Client email to client containing legal advice regarding reconsideration of filing a claim against Latham. | |
| 08938 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Sarah Barr, Latham & Watkins; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Stephanie Bond, Yucaipa <stephanie.bond@yucaipaco.com>; Legal Department, Yucaipa | Glen B. Collyer; Robert A. Klyman | | 12/3/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding discussion re Allied draft amendment. | |
| 08939 | | Robert Klyman, Latham & Watkins | Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Legal Department, Yucaipa | David E. Spalten, Kasowitz, Benson, Torres & Friedman; David E. Ross, Kasowitz, Benson, Torres & Friedman; Adam K. Grant, Kasowitz, Benson, Torres & Friedman; Ted Dillman, Latham & Watkins; Sabina Jacobs, Latham & Watkins; Robert O'Shea, Latham & Watkins; Russ Sauer, Latham & Watkins | | 12/2/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from client providing information necessary to obtain legal advice regarding discussion of draft answer. | |
| 08940 | | Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com> | Daniel A. Cohen, Kasowitz, Benson, Torres & Friedman; Derex Walker, Yucaipa <Derex.Walker@yucaipaco.com>; Legal Department, Yucaipa | David E. Spalten; Danielle Saxon; Stephanie Bond | | 11/28/2012 | | | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding client review of letter to riggs. | |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15525 | | Robert Bermingham, Yucaipa American Alliance Fund I, LLC | | | | 1/21/2013 | 11:49:05 | Retention Incentive Agreement--Marx 12-31-11.pdf | Attorney Client/Work Product | Attorney-Client attachments to counsel providing information necessary to obtain legal advice regarding Signed Allied Management Incentive Agreement | |
| 15526 | | Robert Bermingham, Yucaipa American Alliance Fund I, LLC | | | | 1/21/2013 | 11:49:05 | Retention Incentive Agreement--Panella 12-31-11.pdf | Attorney Client/Work Product | Attorney-Client attachments to counsel providing information necessary to obtain legal advice regarding Signed Allied Management Incentive Agreement | |
| 15527 | | Robert Bermingham, Yucaipa American Alliance Fund I, LLC | | | | 1/21/2013 | 11:49:05 | Retention Incentive Agreement--Rentzel 12-31-11.pdf | Attorney Client/Work Product | Attorney-Client attachments to counsel providing information necessary to obtain legal advice regarding Signed Allied Management Incentive Agreement | |
| 15528 | | Robert Bermingham, Yucaipa American Alliance Fund I, LLC | | | | 1/21/2013 | 11:49:05 | Retention Incentive Agreement--Sieja 12-31-11.pdf | Attorney Client/Work Product | Attorney-Client attachments from client to counsel providing information necessary to obtain legal advice regarding Signed Allied Management Incentive Agreement | |
| 15529 | | Stephanie Bond </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STEPHANIE.BOND> | shbond95@gmail.com | | | 1/23/2013 | 10:26:28 | (No subject/filename).msg | Attorney Client/Work Product | Email among employees providing information at the request of counsel to obtain legal advice regarding JCT transaction analysis. | |
| 15530 | stephanie.bond | Stephanie Bond-Yucaipa Companies,LLC | | | | 1/23/2013 | 11:38:03 | GUCs Threshold Analysis_130123.pdf | Attorney Client/Work Product | Attorney-Client attachments to counsel providing information at the request of counsel to obtain legal advice regarding scenario analysis for GUC recoveries in JCT deal. | |
| 15531 | | Stephanie Bond </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STEPHANIE.BOND> | Monica.Klosterman@lw.com | Legal Dept <legal@yucaipaco.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Amy Arslain <Amy.Arslain@yucaipaco.com>; John McNeany <John.McNeany@yucaipaco.com> | | 3/1/2013 | 12:05:22 | RE: Yucaipa-Allied: Investor Relations Drive.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel providing information at the request of counsel to obtain legal advice regarding discovery management of Yucaipa - Allied investor relations drive. | |
| 15532 | | Christel M. Sice <csice@yafunds.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; James Frank <James.Frank@yucaipaco.com>; Marc Smernoff <Marc.Smernoff@yucaipaco.com>; Derex Walker <Derex.Walker@yucaipaco.com> | Jeff Pelletier <Jeff.Pelletier@yucaipaco.com>; Ira Tochner <Ira.Tochner@yucaipaco.com> | | 4/10/2008 | 16:34:47 | Fwd: RE: Multiemployer Pension Plan Funding Notices May Be Arriving Soon.msg | Attorney Client/Work Product | Email among employees containing legal advice regarding new requirements for pension plans per Pension Protection Act as explained by outside counsel and discussed among employees. | |
| 15533 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | James Frank <James.Frank@yucaipaco.com> | Ira Tochner <Ira.Tochner@yucaipaco.com>; Marc Smernoff <Marc.Smernoff@yucaipaco.com>; Jos Opdeweegh <Jos.Opdeweegh@yucaipaco.com>; Joe Tomczak <Joe.Tomczak@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 4/10/2008 | 18:29:51 | RE: Debtwire North America Research - CIT Group is added to Distressed Universe.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding CIT planning and strategy. | |
| 15534 | | Christel Sice </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CHRISTEL.SICE> | Christel Sice <Christel.Sice@yucaipaco.com>; Brent Cox <Brent.Cox@yucaipaco.com>; Marc Smernoff <Marc.Smernoff@yucaipaco.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Jason Efthimiou <Jason.Efthimiou@yucaipaco.com>; Richard d'Abo <richard.dabo@yucaipaco.com>; Walter Renwick <Walter.Renwick@yucaipaco.com>; Bradford Nugent <Bradford.Nugent@yucaipaco.com>; Carlton Jenkins <Carlton.Jenkins@yucaipaco.com>; Ed Renwick <Ed.Renwick@yucaipaco.com>; Chris Hollod <chris.hollod@yucaipaco.com>; Steve Mortensen <Steve.Mortensen@yucaipaco.com>; Scott Stedman <Scott.Stedman@yucaipaco.com>; Gerry McConnell <Gerry.McConnell@yucaipaco.com>; Ira Tochner <Ira.Tochner@yucaipaco.com>; Jeff Johnson <jeff.johnson@yucaipaco.com>; David Barnes <David.Barnes@yucaipaco.com>; James Frank <James.Frank@yucaipaco.com>; Frank Quintero <Frank.Quintero@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Austin Hough <Austin.Hough@yucaipaco.com>; Frank Hsu | Jaimie Stone <Jaimie.Stone@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Frank Quintero <Frank.Quintero@yucaipaco.com>; Jennifer Schroeder <jennifer.schroeder@yucaipaco.com> | | 12/19/2012 | 19:02:20 | October reporting, budget memos and board meeting calendar update.msg | Attorney Client/Work Product | Attorney-Client email to/from employees requesting legal advice regarding Yucaipa company reports | |
| 15535 | | Virginia.Tent@lw.com | 'derex@mycingular.blackberry.net'; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; 'ROBERT.KLYMAN@lw.com'; 'Robert.OShea@lw.com'; 'BRUCE.PRAGER@lw.com'; 'Sybil.Brackett@lw.com' | | | 5/1/2007 | 6:37:42 | RE: Conference Call re Allied.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding legal strategy in the Allied litigation | |
| 15536 | | JOSEF.ATHANAS@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; 'ROBERT.KLYMAN@lw.com'; 'GLEN.COLLYER@lw.com'; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 5/1/2007 | 12:15:24 | RE: [Fwd: FW: Allied Holdings adds $50M 2nd-lien TL to DIP/exit loan].msg | Attorney Client/Work Product | Attorney-Client email from counsel containing legal advice regarding Motion to approve the Second Lien Financing | |
| 15537 | | Robert.OShea@lw.com | 'derex@mycingular.blackberry.net'; Derex Walker <Derex.Walker@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; 'Dan.Palumbo@lw.com' | | 5/1/2007 | 12:20:22 | FW: Observer Rights Agreement.msg | Attorney Client/Work Product | Attorney-Client email from counsel containing legal advice regarding Teamsters-Allied Observer Rights Agreement. | |
| 15538 | New York Office | Robert O'Shea-Latham & Watkins,LLP | | | | 5/1/2007 | 12:20:22 | #1716677v2_LA_ - Observer Rights Agreement.DOC | Attorney Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding draft Teamsters-Allied Observer Rights Agreement. | |
| 15539 | | ROBERT.KLYMAN@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 5/1/2007 | 17:39:44 | FW: Allen Claim Stipulation.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding claim stipulation in bankruptcy action for personal injury claimant. | |
| 15540 | | Troutman Sanders, LLP | | | | 5/1/2007 | 17:39:44 | 1791745_11.DOC | Attorney Client/Work Product | Attorney-Client attachments to/from counsel reflecting legal advice regarding draft Stipulation & Order in bankruptcy action for personal injury claimant. | |
| 15541 | | Derex Walker <derex.walker@yucaipaco.com> | 'ROBERT.KLYMAN@lw.com' | 'DAVID.BARBY@LW.com'; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 5/1/2007 | 18:25:20 | Re: FW: Allied Holdings, Inc. - Central States Fund.msg | Attorney Client/Work Product | Attorney-Client email to/from client providing information necessary to obtain legal advice regarding Inquiry by client re handling of claims against the Central State Fund. Produced in redacted form in accompanying production. | Redacted |
| 15542 | | BRUCE.PRAGER@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 5/3/2007 | 10:29:31 | FW: Updated Fee Estimate - Yucaipa.msg | Attorney Client/Work Product | Email from counsel reflecting legal advice regarding consultation fees for Yucaipa | Redacted |
| 15543 | | BRUCE.PRAGER@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 5/3/2007 | 12:44:23 | RE: Updated Fee Estimate - Yucaipa.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel reflecting legal advice regarding consultation fees for Yucaipa | Redacted |
| 15544 | | ROBERT.KLYMAN@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; JOSEF.ATHANAS@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 5/3/2007 | 14:08:58 | RE: [Fwd: Re: GSCP/Allied - Draft Form of Amended and Restated Pledge and Security Agreement (First Lien)].msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding GSCP/Allied Draft Form of Amended and Restated Pledge and Security Agreement (First Lien) | |
| 15545 | | ROBERT.KLYMAN@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 5/4/2007 | 8:38:44 | FW: Deposition of Hugh E. Sawyer taken May 1, 2007.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding review of deposition transcript | Redacted |
| 15546 | | Derex Walker <derex.walker@yucaipaco.blackberry.net> | 'Ron' <burkle@mycingular.blackberry.net> | IraTochner Blackberry <itochner@att.blackberry.net>; Lori Crawford <Lori.Crawford@yucaipaco.com> | | 5/4/2007 | 14:45:02 | Allied.msg | Attorney Client/Work Product | Email to/from client reflecting legal advice regarding legal fees and work performed by Latham & Watkins related to bankruptcy. | |
| 15547 | | derex@mycingular.blackberry.net | Legal Dept <legal@yucaipaco.com>; Laurel Johnson <Laurel.Johnson@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; DAVID.BARBY@LW.com | | 5/7/2007 | 11:55:58 | Re: Allied Employment Agreements.msg | Attorney Client/Work Product | Attorney-Client email to/from client containing legal advice regarding In house counsel's comments re Allied employment agreements | |
| 15548 | | Robert.OShea@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Derex Walker <Derex.Walker@yucaipaco.com> | | 5/7/2007 | 17:26:11 | RE:.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding option granting agreements. | |
| 15549 | | | | | | 5/7/2007 | 17:26:11 | SCAN001.PDF | Attorney Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding option granting agreements. | |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19073 | | Blount, John AHI <John.Blount@AlliedHoldings.com> | Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Derex Walker <Derex.Walker@yucaipaco.com> | | | 1/26/2012 | 13:45:39 | FW: Depositions in Allied v. Riggs et al..msg | Attorney Client/Work Product | Attorney-Client email to/from counsel reflecting legal advice regarding depositions in Allied v. Riggs case. | |
| 19074 | | David Spalten <dspalten@kasowitz.com> | Derex Walker <Derex.Walker@yucaipaco.com> | | | 1/26/2012 | 14:39:48 | RE: Summons and Complaint filed January 18, 2012 in the Supreme Court in the State of New York, County of New York .msg | Attorney Client/Work Product | Email from counsel providing information necessary to obtain legal advice regarding reviewing of complaint and letter from Jan 18, 2012 NY Supreme Court. | |
| 19075 | | Ira Tochner <ira.tochner@yucaipaco.com> | Derex Walker <Derex.Walker@yucaipaco.com>; John AHI Blount <John.Blount@AlliedHoldings.com>; Mark AHI Gendregske <Mark.Gendregske@AlliedHoldings.com> | | | 2/8/2012 | 9:33:26 | Fw: OUR DEAL.msg | Attorney Client/Work Product | Attorney-Client email among counsel reflecting legal advice regarding JCT Holdings. | |
| 19076 | | David Spalten <dspalten@kasowitz.com> | Derex Walker <Derex.Walker@yucaipaco.com> | | | 2/14/2012 | 11:54:01 | RE: Allied Trucking Follow-up.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding CIT role as administrative agent . Produced in redacted form in accompanying production | Redacted |
| 19077 | | GLEN.COLLYER@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 2/14/2012 | 13:23:56 | FW: Allied Trucking Follow-up.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding CIT role as administrative agent and settlement agreement. Produced in redacted form in accompanying production. | Redacted |
| 19078 | | GLEN.COLLYER@lw.com | Derex Walker <Derex.Walker@yucaipaco.com> | | | 2/14/2012 | 16:13:09 | FW: Allied Trucking Follow-up.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding CIT role as administrative agent and settlement agreement.Produced in redacted form in accompanying production. | Redacted |
| 19079 | | Blount, John AHI <John.Blount@AlliedHoldings.com> | Derex Walker <Derex.Walker@yucaipaco.com> | | | 2/20/2012 | 11:48:51 | RE: Jack Cooper.msg | Attorney Client/Work Product | Attorney-Client email from counsel requesting legal advice regarding language to be used regarding JCT equipment. | |
| 19080 | | ROBERT.KLYMAN@lw.com | Robert.OShea@lw.com; Derex Walker <Derex.Walker@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; GLEN.COLLYER@lw.com | | 2/20/2012 | 12:57:14 | RE: Yucaipa/Jack Cooper - Revised Term Sheet .msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding Yucaipa-Jack Cooper Term Sheet. | |
| 19081 | | derex@att.blackberry.net | Derex Walker <Derex.Walker@yucaipaco.com> | | | 3/2/2012 | 14:16:56 | Fw: Engagement Letter.msg | Attorney Client/Work Product | Attorney-Client email from counsel to client containing legal advice regarding retention of expert. | |
| 19082 | | Paul Longhini-Navigant Economics,LLC | Bruce Prager-Latham & Watkins,LLP | | | 3/2/2012 | 14:16:56 | Allied-Yucaipa.pdf | Attorney Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding retention of expert | |
| 19083 | | Robert.OShea@lw.com | Derex Walker <Derex.Walker@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; GLEN.COLLYER@lw.com; ROBERT.KLYMAN@lw.com; BRUCE.PRAGER@lw.com | | 3/5/2012 | 18:00:54 | RE: Allied.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding Jack Cooper deal. | |
| 19084 | | Stephanie Bond </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STEPHANIE.BOND> | Rob O'Shea <Robert.OShea@lw.com>; Sean Denvir (Sean.Denvir@lw.com) | Robert A. Klyman <robert.klyman@lw.com>; Glen B. Collyer <glen.collyer@lw.com>; BRUCE.PRAGER@lw.com; Derex Walker <Derex.Walker@yucaipaco.com> | | 3/9/2012 | 17:27:16 | RE: JCT datasite information (email 4).msg | Attorney Client/Work Product | Attorney-Client email to counsel providing information necessary to obtain legal advice regarding potential JCT transaction. | |
| 19085 | | Sean.Denvir@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Robert.OShea@lw.com | ROBERT.KLYMAN@lw.com; GLEN.COLLYER@lw.com; BRUCE.PRAGER@lw.com; Derex Walker <Derex.Walker@yucaipaco.com> | | 3/9/2012 | 17:45:47 | RE: JCT datasite information (email 4).msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding potential JCT transaction. | |
| 19086 | | derex@att.blackberry.net | David E. Spalten <dspalten@kasowitz.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David E. Ross <DRoss@kasowitz.com>; Adam K. Grant <AGrant@kasowitz.com>; Daniel A. Cohen <dcohen@kasowitz.com>; Danielle Saxon <DSaxon@kasowitz.com> | | 3/12/2012 | 7:29:18 | Re: Allied Systems.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding demand letter based on potential breach of settlement agreement. | |
| 19087 | | David Spalten <dspalten@kasowitz.com> | DerexWalker Blackberry <derex@att.blackberry.net>; Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David E. Ross <DRoss@kasowitz.com>; Adam K. Grant <AGrant@kasowitz.com>; Daniel A. Cohen <DCohen@kasowitz.com>; Danielle Saxon <DSaxon@kasowitz.com> | | 3/12/2012 | 7:37:16 | RE: Allied Systems.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding demand letter based on potential breach of settlement agreement. | |
| 19088 | | Daniel A. Cohen <DCohen@kasowitz.com> | David Spalten <dspalten@kasowitz.com>; David E. Ross <DRoss@kasowitz.com>; DerexWalker Blackberry <derex@att.blackberry.net>; Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Adam K. Grant <AGrant@kasowitz.com>; Danielle Saxon <DSaxon@kasowitz.com> | | 3/12/2012 | 7:51:21 | Re: Allied Systems.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding demand letter based on potential breach of settlement agreement. | |
| 19089 | | Blount, John AHI <John.Blount@AlliedHoldings.com> | Derex Walker <Derex.Walker@yucaipaco.com> | | | 3/12/2012 | 12:02:37 | FW: Riggs Litigation.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding proceedings in Riggs litigation. | |
| 19090 | | David Spalten <dspalten@kasowitz.com> | DerexWalker Blackberry <derex@att.blackberry.net>; Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David E. Ross <DRoss@kasowitz.com>; Adam K. Grant <AGrant@kasowitz.com>; Daniel A. Cohen <DCohen@kasowitz.com>; Danielle Saxon <DSaxon@kasowitz.com> | | 3/13/2012 | 7:27:41 | RE: Allied Systems.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding demand letter based on potential breach of settlement agreement. | |
| 19091 | | derex@att.blackberry.net | David E. Spalten <dspalten@kasowitz.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David E. Ross <DRoss@kasowitz.com>; Adam K. Grant <AGrant@kasowitz.com>; Daniel A. Cohen <dcohen@kasowitz.com>; Danielle Saxon <DSaxon@kasowitz.com> | | 3/13/2012 | 7:30:05 | Re: Allied Systems.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding demand letter based on potential breach of settlement agreement. | |
| 19092 | | Stephanie Bond </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STEPHANIE.BOND> | 'glen.collyer@lw.com'; 'Sean.Denvir@lw.com' | 'BRUCE.PRAGER@lw.com'; 'Raffi.Djihanian@lw.com'; 'robert.klyman@lw.com'; 'Robert.OShea@lw.com'; Derex Walker <Derex.Walker@yucaipaco.com> | | 3/13/2012 | 14:11:53 | RE: JCT.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel requesting legal advice regarding JCT legal diligence. | |
| 19093 | | Stephanie Bond </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STEPHANIE.BOND> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; 'glen.collyer@lw.com'; 'Sean.Denvir@lw.com' | 'BRUCE.PRAGER@lw.com'; 'Raffi.Djihanian@lw.com'; 'robert.klyman@lw.com'; 'Robert.OShea@lw.com'; Derex Walker <Derex.Walker@yucaipaco.com> | | 3/13/2012 | 14:46:14 | RE: JCT.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel requesting legal advice regarding JCT legal diligence. | |
| 19094 | | BRUCE.PRAGER@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; GLEN.COLLYER@lw.com; Sean.Denvir@lw.com | Raffi.Djihanian@lw.com; ROBERT.KLYMAN@lw.com; Robert.OShea@lw.com; Derex Walker <Derex.Walker@yucaipaco.com> | | 3/13/2012 | 15:02:59 | RE: JCT.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel requesting legal advice regarding JCT legal diligence. | |
| 19095 | | Blount, John AHI <John.Blount@AlliedHoldings.com> | Derex Walker <Derex.Walker@yucaipaco.com> | | | 3/14/2012 | 8:49:26 | FW: Riggs.msg | Attorney Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding proceedings in Riggs litigation. | |
| 19096 | | Robert.OShea@lw.com | Derex Walker <Derex.Walker@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Sean.Denvir@lw.com | | 3/14/2012 | 16:24:23 | Quick Call.msg | Attorney Client/Work Product | Attorney-Client email from counsel containing legal advice regarding potential JCT transaction. | |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24491 | | stephanie <stephanie.bond@yucaipaco.com> | Jeff Pelletier Pager <JeffPager@earthlink.net>; Bob AAG Hutchison <Bob.Hutchison@AlliedAutomotive.com>; Mark J. Gendregske <Mark.Gendregske@AlliedHoldings.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Jeff Pelletier <Jeff.Pelletier@yucaipaco.com>; Dave Barry <Dtb321@aol.com> | Tommy Duffy <tommy.duffy@alliedholdings.com>; John Blount <John.Blount@AlliedHoldings.com>; Sheldon Kline <SKline@sheppardmullin.com> | | 11/20/2007 | 22:08:57 | Re: Q & A responses - please review.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel requesting legal advice regarding communication with Allied employees re PTS transaction. | |
| 24492 | | Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Jeff Pelletier Pager <JeffPager@earthlink.net>; Hutchison, Bob AAG <Bob.Hutchison@AlliedAutomotive.com>; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Derex Walker <Derex.Walker@yucaipaco.com> | Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com>; Blount, John AHI <John.Blount@AlliedHoldings.com>; 'SKline@sheppardmullin.com' | | 11/21/2007 | 5:15:14 | Re: Q & A responses - please review.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding communication with Allied employees re PTS transaction. | |
| 24493 | | Ira Tochner <ira.tochner@yucaipaco.com> | Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com>; Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Cullen <bcullen@chanin.com>; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Opdeweegh <jos.opdeweegh@tdslogistics.com>; IraTochner Blackberry <itochner@att.blackberry.net> | 'andrea.farley@troutmansanders.com'; 'Jeffrey.Kelley@troutmansanders.com' | | 11/30/2007 | 7:48:48 | Re: Board of Directors - Telephonic Meeting - December 3, 2007.msg | Attorney-Client/Work Product | Email from counsel reflecting legal advice regarding potential PTS transaction. Produce in redacted form in accompanying production. | Redacted |
| 24494 | | Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com> | Ira Tochner <Ira.Tochner@yucaipaco.com>; Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com>; Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com>; Derex Walker <Derex.Walker@yucaipaco.com>; 'bcullen@chanin.com'; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; 'jos.opdeweegh@tdslogistics.com'; IraTochner Blackberry <itochner@att.blackberry.net> | 'andrea.farley@troutmansanders.com'; 'Jeffrey.Kelley@troutmansanders.com' | | 11/30/2007 | 7:59:26 | Re: Board of Directors - Telephonic Meeting - December 3, 2007.msg | Attorney-Client/Work Product | Email from counsel reflecting legal advice regarding potential PTS transaction. Produce in redacted form in accompanying production. | Redacted |
| 24495 | | Cullen, Brian <bcullen@chanin.com> | Ira Tochner <Ira.Tochner@yucaipaco.com>; Tommy.Duffy@AlliedHoldings.com; Nancy.Budd@AlliedHoldings.com; Derex Walker <Derex.Walker@yucaipaco.com>; Mark.Gendregske@AlliedHoldings.com; jos.opdeweegh@tdslogistics.com; IraTochner Blackberry <itochner@att.blackberry.net> | andrea.farley@troutmansanders.com; jeffrey.kelley@troutmansanders.com | | 11/30/2007 | 8:12:26 | Re: Board of Directors - Telephonic Meeting - December 3, 2007.msg | Attorney-Client/Work Product | Email from counsel reflecting legal advice regarding potential PTS transaction. Produce in redacted form in accompanying production. | Redacted |
| 24496 | | Ira Tochner <ira.tochner@yucaipaco.com> | DerexWalker Blackberry <derex@att.blackberry.net>; Brian J. Cullen <bcullen@chanin.com>; Ira Tochner <Ira.Tochner@yucaipaco.com>; Thomas M. Duffy <tommyduffy@alliedholdings.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Mark Gendregske <Mark.Gendregske@AlliedHoldings.com>; jos.opdeweegh@tdslogistics.com; IraTochner Blackberry <itochner@att.blackberry.net> | andrea.farley@troutmansanders.com; Jeffrey W. Kelley <jeffrey.kelley@troutmansanders.com> | | 11/30/2007 | 8:16:32 | Re: Board of Directors - Telephonic Meeting - December 3, 2007.msg | Attorney-Client/Work Product | Email from counsel reflecting legal advice regarding potential PTS transaction. Produce in redacted form in accompanying production. | Redacted |
| 24497 | | Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com> | DerexWalker Blackberry <derex@att.blackberry.net>; 'bcullen@chanin.com'; Ira Tochner <Ira.Tochner@yucaipaco.com>; Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com>; Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com>; Derex Walker <Derex.Walker@yucaipaco.com>; 'jos.opdeweegh@tdslogistics.com'; IraTochner Blackberry <itochner@att.blackberry.net> | 'andrea.farley@troutmansanders.com'; 'jeffrey.kelley@troutmansanders.com' | | 11/30/2007 | 8:30:10 | Re: Board of Directors - Telephonic Meeting - December 3, 2007.msg | Attorney-Client/Work Product | Email from counsel reflecting legal advice regarding potential PTS transaction. Produce in redacted form in accompanying production. | Redacted |
| 24498 | | Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com> on behalf of - Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com> | Derex Walker <Derex.Walker@yucaipaco.com>; Cullen <bcullen@chanin.com>; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Opdeweegh <jos.opdeweegh@tdslogistics.com>; IraTochner Blackberry <itochner@att.blackberry.net> | King, Tom AHI <Tom.King@Alliedholdings.com>; 'Farley, Andrea M.' <andrea.farley@troutmansanders.com>; 'Jeffrey.Kelley@troutmansanders.com' | | 11/30/2007 | 9:01:56 | FW: Board of Directors - Telephonic Meeting - December 3, 2007.msg | Attorney-Client/Work Product | Attorney-Client email to counsel requesting legal advice regarding Discussion regarding board meeting and proposal letter regarding PTS purchase. | |
| 24499 | | Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com> on behalf of - Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com> | Derex Walker <Derex.Walker@yucaipaco.com>; Cullen <bcullen@chanin.com>; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Opdeweegh <jos.opdeweegh@tdslogistics.com>; IraTochner Blackberry <itochner@att.blackberry.net> | King, Tom AHI <Tom.King@Alliedholdings.com>; 'Farley, Andrea M.' <andrea.farley@troutmansanders.com>; 'Jeffrey.Kelley@troutmansanders.com' | | 11/30/2007 | 9:01:56 | alliedscanner_alliedholdings_com_20071130_114554.pdf | Attorney-Client/Work Product | Attorney-Client attachments to/from counsel reflecting legal advice regarding proposal letter regarding PTS purchase. | |
| 24500 | AHI | Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com> on behalf of - Duffy, Tommy AHI <Tommy.Duffy@AlliedHoldings.com> | Derex Walker <Derex.Walker@yucaipaco.com>; Cullen <bcullen@chanin.com>; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Opdeweegh <jos.opdeweegh@tdslogistics.com>; IraTochner Blackberry <itochner@att.blackberry.net> | | | 12/19/2007 | 12:40:31 | MINUTES - BOD 09-20-07.doc | Attorney-Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding potential PTS transaction. Produce in redacted form in accompanying production. | Redacted |
| 24501 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | IraTochner Blackberry <itochner@att.blackberry.net>; Jeff Pelletier <Jeff.Pelletier@yucaipaco.com>; 'jeffpager@earltink.net'; Joe Tomczak <Joe.Tomczak@yucaipaco.com>; 'Dave Barry' <dtb321@aol.com> | Legal Dept <legal@yucaipaco.com> | | 11/12/2007 | 19:48:21 | Allied-PTS.msg | Attorney-Client/Work Product | Email from client providing information necessary to obtain legal advice regarding PTS term sheet. Produce in redacted form in accompanying production. | Redacted |
| 24502 | Troutman Sanders LLP | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | IraTochner Blackberry <itochner@att.blackberry.net>; Jeff Pelletier <Jeff.Pelletier@yucaipaco.com>; 'jeffpager@earltink.net'; Joe Tomczak <Joe.Tomczak@yucaipaco.com>; 'Dave Barry' <dtb321@aol.com> | Legal Dept <legal@yucaipaco.com> | | 11/12/2007 | 19:48:21 | Performance_Logistics_(Asset)_1112.DOC | Attorney-Client/Work Product | Attorney-Client attachments from client providing information necessary to obtain legal advice regarding PTS letter of intent. | |
| 24503 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Diana Wyenn <diana.wyenn@yucaipaco.com> | | | 11/16/2007 | 11:20:16 | BOD MEETING MINUTES 11-14-07.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel containing legal advice regarding board's fiduciary duties, proposed sale, lender rights under credit agreements, and filing for bankruptcy protection. Produce in redacted form in accompanying production. | Redacted |
| 24504 | | Jody Cooper-Performance Transportation Services | Diana Wyenn <diana.wyenn@yucaipaco.com> | Jody Cooper-Performance Transportation Services | | 11/16/2007 | 11:20:16 | BOD MEETING MINUTES 10-10-07.pdf | Attorney-Client/Work Product | Attachment to email among employees reflecting legal advice regarding labor negotiations and proposed Allied merger. Produce in redacted form in accompanying production. | Redacted |
| 24505 | | Jody Cooper-Performance Transportation Services | Diana Wyenn <diana.wyenn@yucaipaco.com> | Jody Cooper-Performance Transportation Services | | 11/16/2007 | 11:20:16 | BOD MEETING MINUTES 11-08-07.pdf | Attorney-Client/Work Product | Attachment to email among employees reflecting legal advice regarding proposed Allied merger. Produce in redacted form in accompanying production. | Redacted |
| 24506 | | Jeff Pelletier </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=JEFF.PELLETIER> | Amy Arslain <Amy.Arslain@yucaipaco.com> | | | 3/1/2012 | 14:26:19 | RE: Presentation to the Board of New Jersey Carpenters re YAAF I and YAAF II.msg | Attorney-Client/Work Product | Email among client requesting legal advice regarding analysis of Yucaipa financial portfolio. | |
| 24507 | | Legal Dept. </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=LEGAL> | DerexWalker Blackberry <derex@att.blackberry.net> | 'BRUCE.PRAGER@lw.com'; 'Thomas C. Sadler' <tom.sadler@lw.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 6/19/2007 | 10:06:18 | Confidentiality Agreement between PTS and Allied.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding PTS/Allied confidentiality agreement revisions. Produce in redacted form in accompanying production. | Redacted |
| 24508 | | Legal Dept </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=LEGAL> | 'Cambreleng, Rebecca' <rebeccacambreleng@Paulhastings.com> | 'Volpe, Jacquelyn E.' <jacquelynvolpe@paulhastings.com>; Lori Crawford <Lori.Crawford@yucaipaco.com> | | 12/19/2007 | 16:56:44 | Yucaipa ERISA Opinion for 2007 - Information on Allied Systems Holdings, Inc.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information necessary to obtain legal advice regarding Yucaipa Fund Erisa plan. | |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24780 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Aaron Marks <AMarks@kasowitz.com>; Joshua Greenblatt <JGreenblatt@kasowitz.com>; Marc E. Kasowitz <mkasowitz@kasowitz.com> | Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 4/3/2009 | 13:04:54 | Allied.msg | Attorney-Client/Work Product | Attorney-Client email to/from client providing information necessary to obtain legal advice regarding letter to Michael Riggs. | |
| 24781 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | 'AMarks@kasowitz.com'; 'JGreenblatt@kasowitz.com' | 'John.Blount@AlliedHoldings.com'; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; 'Mark.Gendregske@AlliedHoldings.com' | | 4/3/2009 | 13:21:19 | Allied.msg | Attorney-Client/Work Product | Attorney-Client email to counsel providing information necessary to obtain legal advice regarding communications with Sutherland. | |
| 24782 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | 'MKasowitz@kasowitz.com'; 'AMarks@kasowitz.com'; 'JGreenblatt@kasowitz.com' | Ira Tochner <Ira.Tochner@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com> | | 4/5/2009 | 16:16:55 | Fw: ComVest-Yucaipa Meeting.msg | Attorney-Client/Work Product | Attorney-Client email to/from client requesting legal advice regarding Allied-ConVest debt negotiation. Produced in redacted form in accompanying production. | Redacted |
| 24783 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Nick Tasooji <Nick.Tasooji@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 4/10/2009 | 18:12:22 | Fw: Allied.msg | Attorney-Client/Work Product | Email among employees reflecting legal advice regarding ComVest negotiations and tax issues. | |
| 24784 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Blount, John AHI <John.Blount@AlliedHoldings.com>; Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; 'Scott.Macaulay@AlliedAutomotive.com' | Robert.OShea@lw.com; Nick Tasooji <Nick.Tasooji@yucaipaco.com>; SAM.WEINER@lw.com; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 4/10/2009 | 18:30:25 | ComVest.msg | Attorney-Client/Work Product | Attorney-Client email to counsel providing information necessary to obtain legal advice regarding update on ComVest deal. | |
| 24785 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | 'Mark.Gendregske@AlliedHoldings.com'; 'John.Blount@AlliedHoldings.com' | Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 4/13/2009 | 17:14:35 | Latham Invoices.msg | Attorney-Client/Work Product | Attorney-Client email to counsel providing information necessary to obtain legal advice regarding legal invoices regarding ComVest Transaction. | |
| 24786 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | 'Mark.Gendregske@AlliedHoldings.com'; 'John.Blount@AlliedHoldings.com' | Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 4/13/2009 | 17:14:35 | Latham & Watkins_Allied Invoices.PDF | Attorney-Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding work performed by counsel as reflected in detailed legal invoice. Produce in redacted form in accompanying production. | Redacted |
| 24787 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Nick Tasooji <Nick.Tasooji@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 4/16/2009 | 18:29:22 | Re: Special Committee - email from Dan Palumbo.msg | Attorney-Client/Work Product | Email among employees discussing legal advice regarding counsel's email explaining tax issues. | |
| 24788 | | May.Chan@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Nick Tasooji <Nick.Tasooji@yucaipaco.com>; John.Blount@AlliedHoldings.com; Tom.King@Alliedholdings.com; Hazen.Dempster@troutmansanders.com | GLEN.COLLYER@lw.com; Robert.OShea@lw.com; Dan.Palumbo@lw.com | | 4/17/2009 | 17:45:40 | Allied First Lien Amendment No. 5 (step 2).DOC;Allied First Lien Amendment No. 4 (Step 1).DOC.msg | Attorney-Client/Work Product | Attorney-Client email from counsel reflecting legal advice regarding Draft First Lien Amendments No. 4 and No. 5. | |
| 24789 | | May.Chan@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Nick Tasooji <Nick.Tasooji@yucaipaco.com>; John.Blount@AlliedHoldings.com; Tom.King@Alliedholdings.com; Hazen.Dempster@troutmansanders.com | GLEN.COLLYER@lw.com; Robert.OShea@lw.com; Dan.Palumbo@lw.com | | 4/17/2009 | 17:45:40 | Allied First Lien Amendment No. 5 (step 2)(1967849_1_LA).DOC | Attorney-Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding Draft Amendment No. 5. | |
| 24790 | | May.Chan@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Nick Tasooji <Nick.Tasooji@yucaipaco.com>; John.Blount@AlliedHoldings.com; Tom.King@Alliedholdings.com; Hazen.Dempster@troutmansanders.com | GLEN.COLLYER@lw.com; Robert.OShea@lw.com; Dan.Palumbo@lw.com | | 4/17/2009 | 17:45:40 | Allied First Lien Amendment No. 4 (Step 1)(1967719_1_LA).DOC | Attorney-Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding Draft Amendment No. 4. | |
| 24791 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | FW: Employement Agreements.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding Amendments to Allied Employment Agreements. | |
| 24792 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | Gendregske - 3rd Amendment - March 2009.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding Amendments to Allied Employment Agreements. | |
| 24793 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | GENDREGSKE - AMENDMENT - JUNE 2008.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding Amendments to Allied Employment Agreements. | |
| 24794 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | Gendreske 2nd Amendment Dec 2008.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding Amendments to Allied Employment Agreements. | |
| 24795 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | Gendregske June 2007.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding Amendments to Allied Employment Agreements. | |
| 24796 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | Macaulay - June 2007.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding Amendments to Allied Employment Agreements. | |
| 24797 | | Dan.Palumbo@lw.com | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Robert.OShea@lw.com | | 4/20/2009 | 14:13:14 | Macaulay - First Amendment - April 2009.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel providing information necessary to obtain legal advice regarding Amendments to Allied Employment Agreements. | |
| 24798 | | Nick Tasooji | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Sam Weiner <sam.weiner@lw.com> | | | 4/21/2009 | 16:17:05 | Fw: Allied Total Assets - DRAFT.msg | Attorney-Client/Work Product | Email to counsel providing information necessary to obtain legal advice regarding Allied's insolvency. | |
| 24799 | | Nick Tasooji <ntasooji@tmo.blackberry.net> | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Sam Weiner <sam.weiner@lw.com> | | | 4/21/2009 | 16:17:05 | Allied Total Assets.pdf | Attorney-Client/Work Product | Attachment to email to counsel providing information necessary to obtain legal advice regarding Allied's insolvency. | |
| 24800 | | Nick Tasooji </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=NICK.TASOOJI> | SAM.WEINER@lw.com; Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 4/22/2009 | 10:23:48 | FW: Updated Cash Taxes .msg | Attorney-Client/Work Product | Email to counsel providing information necessary to obtain legal advice regarding tax analysis for insolvency. | |
| 24801 | ascheuerman | Nick Tasooji </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=NICK.TASOOJI> | SAM.WEINER@lw.com; Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 4/22/2009 | 10:23:48 | COD Cash Taxes with Insolvency - 2009 Transaction.pdf | Attorney-Client/Work Product | Attachment to email to counsel providing information necessary to obtain legal advice regarding tax analysis for insolvency. | |
| 24802 | | Dan.Palumbo@lw.com | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 4/24/2009 | 11:05:49 | Resignation of Jos Opdeweegh.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding Allied board member resignation. | |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24871 | | Gavin D. Schryver <GSchryver@kasowitz> | Derex Walker <Derex.Walker@yucaipaco.com> | Joshua Greenblatt <JGreenblatt@kasowitz.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 11/12/2009 | 17:38:38 | Question re Georgia.msg | Attorney-Client/Work Product | Attorney-Client email from counsel containing legal advice regarding CIT litigation. | |
| 24872 | | Gavin D. Schryver <GSchryver@kasowitz> | Derex Walker <Derex.Walker@yucaipaco.com> | Joshua Greenblatt <JGreenblatt@kasowitz.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 11/12/2009 | 17:38:38 | SKMBT_60009111220150.pdf | Attorney-Client/Work Product | Attachment to email from counsel containing legal advice regarding corporations law related to CIT litigation. | |
| 24873 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | 'John.Blount@AlliedHoldings.com'; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | 'Mark.Gendregske@AlliedHoldings.com' | | 11/20/2009 | 18:39:52 | Re: EXECUTIVE SUMMARY--Rainbow.msg | Attorney-Client/Work Product | Email to counsel providing information at the request of counsel to obtain legal advice regarding Riggs lawsuit. Produced in redacted form in accompanying production. | Redacted |
| 24874 | | derex@att.blackberry.net | Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 11/23/2009 | 10:14:48 | Allied v. Riggs.msg | Attorney-Client/Work Product | Email among employees containing legal advice regarding Riggs' abusive litigation notice objecting to the discovery requests and raising related issues. | |
| 24875 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Legal Dept <legal@yucaipaco.com> | Ira Tochner <Ira.Tochner@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Frank Quintero AOL <frankjquintero@aol.com>; Jeff Pelletier <Jeff.Pelletier@yucaipaco.com> | | 11/25/2009 | 10:27:46 | FW: Allied v. Riggs.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel containing legal advice regarding Riggs' Answer, Counterclaim, Motion to Dismiss, Motion for Protective Order and Motion to Join Yucaipa and Mark Gendregske as Counterclaim Defendants. | |
| 24876 | | Kasowitz, Benson, Torres, & Friedman<LLP | Dexer Walker, Yucaipa companies, LLC | | | 12/3/2009 | 12:00:02 | Kasowitz_Invoive_112409.pdf | Attorney-Client/Work Product | Attorney-Client attachments from counsel reflecting legal advice regarding legal work performed by counsel as reflected in detailed legal invoice. Produce in redacted form in accompanying production. | Redacted |
| 24877 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 12/22/2009 | 10:27:07 | FW: Gendregske Indemnification.msg | Attorney-Client/Work Product | Email among client containing legal advice regarding board member indemnification letter. | |
| 24878 | Jonathan Davis | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 12/22/2009 | 10:27:07 | Gendregske Indemnification Letter.doc | Attorney-Client/Work Product | Attachment to email from counsel containing legal advice regarding board member indemnification letter. | |
| 24879 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Joshua Greenblatt <JGreenblatt@kasowitz.com>; Aaron Marks <AMarks@kasowitz.com> | Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com>; David Spalten <dspalten@kasowitz.com>; Daniel A. Cohen <DCohen@kasowitz.com> | | 1/8/2010 | 9:33:45 | RE: riggs' claim.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel providing information at the request of counsel to obtain legal advice regarding JCT claims against ComVest. | |
| 24880 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 1/13/2010 | 17:57:05 | FW: CIT Group/Business Credit Claim.msg | Attorney-Client/Work Product | Email among employees reflecting legal advice regarding putting carrier on notice of suit. | |
| 24881 | | TOM.SADLER@lw.com | Derex Walker <Derex.Walker@yucaipaco.com> | Margaret Brown <Margaret.Brown@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 1/25/2010 | 10:08:35 | RE: Allied - Latham Invoice 113009.msg | Attorney-Client/Work Product | Email from counsel containing legal advice regarding outstanding legal bills. | |
| 24882 | | Daniel A. Cohen <DCohen@kasowitz.com> | Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David Spalten <dspalten@kasowitz.com>; Aaron Marks <AMarks@kasowitz.com>; Joshua Greenblatt <JGreenblatt@kasowitz.com>; Gavin D. Schryver <GSchryver@kasowitz.com> | | 2/2/2010 | 14:39:24 | Allied v. Riggs: Order .msg | Attorney-Client/Work Product | Email from counsel containing legal advice regarding Allied-Riggs litigation strategy. | |
| 24883 | | derex@att.blackberry.net | Paige Nunley <Paige.Nunley@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 2/3/2010 | 12:40:53 | Fw: Allied v. Riggs et al.msg | Attorney-Client/Work Product | Email among employees reflecting legal advice regarding Allied-Riggs discovery and litigation strategy. | |
| 24884 | | derex@att.blackberry.net | Paige Nunley <Paige.Nunley@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 2/3/2010 | 12:40:53 | First Amended Complaint (January 2009) (allied v. riggs).DOC | Attorney-Client/Work Product | Attachment to email among client containing legal advice regarding draft of complaint in Allied-Riggs litigation. | |
| 24885 | | derex@att.blackberry.net | Legal Dept <legal@yucaipaco.com> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 2/3/2010 | 13:09:08 | Fw: Allied v. Riggs et al.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel requesting legal advice regarding Allied-Riggs discovery and litigation strategy. | |
| 24886 | | derex@att.blackberry.net | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 2/9/2010 | 16:28:28 | Fw: Toyota.msg | Attorney-Client/Work Product | Email among client reflecting legal advice regarding Toyota Financing Services price estimate. | |
| 24887 | | Daniel A. Cohen <DCohen@kasowitz.com> | Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David Spalten <dspalten@kasowitz.com>; Aaron Marks <AMarks@kasowitz.com>; Joshua Greenblatt <JGreenblatt@kasowitz.com>; Gavin D. Schryver <GSchryver@kasowitz.com> | | 2/12/2010 | 11:14:37 | Allied v. Riggs - First Amended Complaint.msg | Attorney-Client/Work Product | Attorney-Client email from counsel containing legal advice regarding Allied/Riggs litigation. | |
| 24888 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 3/5/2010 | 12:11:47 | Fw: Allied Systems Holdings, Inc., et al. v The CIT Group/Business Credit, Inc. - Discovery Letter.msg | Attorney-Client/Work Product | Email among employees reflecting legal advice regarding discovery letter to CIT. Produce in redacted form in accompanying production. | Redacted |
| 24889 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Legal Dept <legal@yucaipaco.com> | Ira Tochner <Ira.Tochner@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | 3/9/2010 | 15:15:14 | Fw: Toyota Proposed Release.msg | Attorney-Client/Work Product | Attorney-Client email to/from counsel requesting legal advice regarding Toyota proposed release. | |
| 24890 | | Daniel A. Cohen <DCohen@kasowitz.com> | Derex Walker <Derex.Walker@yucaipaco.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David Spalten <dspalten@kasowitz.com> | | 3/14/2010 | 8:53:32 | Yucaipa v. CIT - Scheduling Order.msg | Attorney-Client/Work Product | Attorney-Client email from counsel containing legal advice regarding scheduling order in CIT litigation. | |
| 24891 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Stephanie Bond <Stephanie.Bond@yucaipaco.com> | | | 3/18/2010 | 13:52:22 | Fw: Riggs litigation.msg | Attorney-Client/Work Product | Email among employees containing legal advice regarding proceedings in Riggs litigation. | |
| 24892 | | Derex Walker </O=YUCAIPA CO/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DEREX.WALKER> | Daniel A. Cohen <DCohen@kasowitz.com>; Legal Dept <legal@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | David Spalten <dspalten@kasowitz.com>; Larry Silverman <LSilverman@kasowitz.com>; Mark Raschess <MRaschess@kasowitz.com>; Aaron Marks <AMarks@kasowitz.com>; Joshua Greenblatt <JGreenblatt@kasowitz.com>; Gavin D. Schryver <GSchryver@kasowitz.com> | | 3/18/2010 | 18:21:49 | RE: Derex Walker Affidavit - Riggs v. ComVest .msg | Attorney-Client/Work Product | Attorney-Client email to/from client providing information at the request of counsel to obtain legal advice regarding Client's draft affidavit. | |

| Priv No. | Author | From | To | CC | BCC | Master Date | Master Time | File Name | Privilege Type | Privilege Description | Redactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28318 | stephanie.bond | Stephanie Bond-Yucaipa | | | | 8/3/2007 | 14:47:31 | PTS_2007_Consolidated_Reforecast_070803_send.pdf | Attorney-Client/Work Product | Attorney-Client attachments to counsel providing information necessary to obtain legal advice regarding PTS consolidated financial statements. | |
| 28319 | | Jack Stalker <JStalker@PTS-Inc.biz> | Derex Walker <Derex.Walker@yucaipaco.com>; GLEN.COLLYER@lw.com; Jeff Cornish <JCornish@PTS-Inc.biz> | Stephanie Bond <Stephanie.Bond@yucaipaco.com>; Joe Tomczak <Joe.Tomczak@yucaipaco.com>; Creek, Brian <Brian.Creek@FTIConsulting.com> | | 8/7/2007 | 12:04:19 | default notices.msg | Attorney-Client/Work Product | Attorney-Client email to counsel reflecting legal advice regarding execution of default notices. | |
| 28320 | | Stephanie Bond | Lori Crawford | Derex Walker | | | | | Attorney-Client/Work Product | Email among employees providing information at the request of counsel to obtain legal advice regarding cash out of Class 4D claimants. | |
| 28321 | | Blount, John AHI <John.Blount@AlliedHoldings.com> | Blount, John AHI <John.Blount@AlliedHoldings.com>; Dtb321@aol.com; Jeff Pelletier <Jeff.Pelletier@yucaipaco.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Hutchison, Bob AAG <Bob.Hutchison@AlliedAutomotive.com>; King, Tom AHI <Tom.King@Alliedholdings.com> | | 5/21/2010 | 16:44:00 | RE_ Term Sheet February 2008.msg | Attorney-Client/Work Product | Attorney-Client email from counsel containing legal advice regarding Allied compliance with IBT term sheet. | |
| 28322 | Darlenes | | | | | 5/21/2010 | 16:44:00 | Term Sheet February 2008.doc | Attorney-Client/Work Product | Attorney-Client attachments from counsel containing legal advice regarding Allied compliance with IBT term sheet. | |
| 28323 | | Budd, Nancy AHI <Nancy.Budd@AlliedHoldings.com> on behalf of - Blount, John AHI <John.Blount@AlliedHoldings.com> | Dtb321@aol.com; Jeff Pelletier <Jeff.Pelletier@yucaipaco.com>; Derex Walker <Derex.Walker@yucaipaco.com>; Stephanie Bond <Stephanie.Bond@yucaipaco.com> | Gendregske, Mark AHI <Mark.Gendregske@AlliedHoldings.com>; Hutchison, Bob AAG <Bob.Hutchison@AlliedAutomotive.com>; King, Tom AHI <Tom.King@Alliedholdings.com> | | 5/21/2010 | 16:44:00 | FW_ Term Sheet February 2008.msg | Attorney-Client/Work Product | Attorney-Client email from counsel containing legal advice regarding Allied compliance with IBT term sheet. | |
| 28324 | Darlenes | | | | | 5/21/2010 | 16:44:00 | Term Sheet February 2008.doc | Attorney-Client/Work Product | Attorney-Client attachments from counsel containing legal advice regarding Allied compliance with IBT term sheet. | |